# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## NORFOLK DIVISION

| | |
|---|---|
| IN RE ZETIA (EZETIMIBE) ANTITRUST LITIGATION<br><br>This document relates to:<br><br>All Actions | MDL No. 2:18-md-2836 |

## FINAL PRETRIAL ORDER

# TABLE OF CONTENTS

I.      STIPULATION OF UNDISPUTED FACTS ........................................................1

II.     DOCUMENTS, SUMMARIES OF EVIDENCE, AND EXHIBITS ...................2

        A.      Exhibits to Which the Parties Agree ...................................................2

        B.      Unresolved Objections to Exhibits ......................................................2

III.    WITNESSES...............................................................................................3

IV.     THE PARTIES' FACTUAL CONTENTIONS................................................4

        A.      The Purchasers' Factual Contentions..................................................4

        B.      Defendants' Factual Contentions .........................................................8

V.      TRIABLE ISSUES ....................................................................................21

        A.      Triable Issues as Contended by the Purchasers ...............................21

                1.      Whether Merck Paid Glenmark to Stay off the Market ............21

                2.      Whether the Defendants Have Procompetitive Justifications for the
                        No-AG Agreement..........................................................................21

                3.      Whether Merck and Glenmark Would Have Reached an Alternate
                        Settlement ....................................................................................21

                4.      Whether Merck's and Glenmark's Conduct Caused Damages to the
                        Purchasers ...................................................................................21

                5.      End-Payor Plaintiffs Only.............................................................22

        B.      Triable Issues as Contended by Defendants .....................................22

Pursuant to Pretrial Order No. 11 ("PTO 11"), the Federal Rules of Civil Procedure, the Local Rules of this Court, and all other relevant Orders of this Court, direct purchaser plaintiffs McKesson Corporation, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, H.D. Smith, LLC, Smith Medical Partners, LLC, Valley Wholesale Drug Company, LLC, Cardinal Health, Inc., The Harvard Drug Group, L.L.C., Cardinal Health P.R. 120, Inc., Meijer, Inc., Meijer Distribution, Inc., SUPERVALU, Inc., Wegmans Food Markets, Inc., KPH Healthcare Services, Inc. a/k/a Kinney Drugs, Inc., and MLI RX, LLC, Burlington Drug Company, Inc., Dakota Drug, Inc., J. M. Smith d/b/a Smith Drug Company, Louisiana Wholesale Drug Co., Inc., North Carolina Mutual Wholesale Drug Company, Prescription Supply, Inc., Rochester Drug Cooperative, Inc., César Castillo, LLC, FWK Holdings, LLC, and Value Drug Company; retailer plaintiffs CVS Pharmacy, Inc., Rite Aid Corporation, Rite Aid HDQTRS. Corp., Walgreen Co., The Kroger Co., Albertsons Companies Inc., HEB Grocery Company L.P., and Giant Eagle, Inc.; and the end-payor class plaintiffs (collectively, "the purchasers"); and defendants Merck & Co., Inc., Merck Sharp & Dohme Corp., Schering-Plough Corp., Schering Corp., and MSP Singapore Co. LLC ("Merck") and Glenmark Pharmaceuticals Ltd. and Glenmark Pharmaceuticals Inc., USA ("Glenmark") (collectively, "the defendants") (the purchasers and the defendants together, "the parties"), having stipulated as to various matters identified herein and having identified exhibits, witnesses, factual contentions, and triable issues,

It is hereby ORDERED as follows:

## I.    STIPULATION OF UNDISPUTED FACTS

A list of undisputed facts is attached as Exhibit 1.

## II.   DOCUMENTS, SUMMARIES OF EVIDENCE, AND EXHIBITS

The listing of a document on any exhibit list is not an acknowledgment by any party that such document is relevant or admissible when offered by the opposing side. Each party reserves the right to object to the introduction of any evidence offered by the opposing party at the time such evidence should be admitted for a purpose other than previously indicated.  Each party also reserves the right to use any PX, MDX, or GDX exhibit identified herein at trial to the same extent as if listed by the party.

The parties acknowledge that rulings on pending or to-be-filed objections, as well as other future rulings, may impact the exhibits the parties may use and/or the witnesses that the parties may call.

### A.   Exhibits to Which the Parties Agree

A list of exhibits proffered by the purchasers to which the parties agree and to which no objection is specified, as required by Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, is attached as Exhibit 2.

A list of exhibits proffered by Merck to which the parties agree and to which no objection is specified, as required by Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, is attached as Exhibit 3.

A list of exhibits proffered by Glenmark to which the parties agree and to which no objection is specified, as required by Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, is attached as Exhibit 4.

### B.   Unresolved Objections to Exhibits

A list of exhibits proffered by the purchasers to which the defendants have advanced objections, excluding exhibits to be used solely for impeachment or rebuttal, is attached as Exhibit 5.

A list of exhibits proffered by Merck to which the purchasers have advanced objections, excluding exhibits to be used solely for impeachment or rebuttal is attached as Exhibit 6.

A list of exhibits proffered by Glenmark to which the purchasers have advanced objections, excluding exhibits to be used solely for impeachment or rebuttal is attached as Exhibit 7.

The unresolved objections are set forth on the exhibit lists offered by the parties and are included as part of this submission. A table of abbreviations for objections is attached as Exhibit 8.[1]

### III.   WITNESSES

The purchasers' amended list of witnesses they expect to or may call live or by deposition is attached as Exhibit 9.

Merck's amended list of witnesses they expect to or may call live or by deposition is attached as Exhibit 10.

Glenmark's amended list of witnesses they expect to or may call live or by deposition is attached as Exhibit 11.

---

[1] The parties have agreed to a process and schedule for revising their expect to offer exhibit lists and objections pursuant to the Court's rulings and guidance at the final pretrial conference and the parties' ongoing negotiations. The agreed schedule provides for the exchange of updated objections on April 7. The parties will therefore submit to the Court amended versions of Exhibits 5–7 on April 10.

## IV.   THE PARTIES' FACTUAL CONTENTIONS[2]

**A.   The Purchasers' Factual Contentions**

*Violation.* The purchasers contend that in May of 2010 Merck and Glenmark, when settling a patent lawsuit, included in that settlement an unexplained large reverse payment. The reverse payment took the form of (i) an agreement on the part of Merck not to launch an authorized generic (AG) of ezetimibe and (ii) a payment of $9 million for Glenmark's fees and expenses. In exchange, Glenmark dropped its patent charge, avoided settling on the basis of a competitively balanced entry date, and settled on a basis where it agreed not to launch its generic ezetimibe until December 2016, over six years later. The purchasers contend the reverse payment was large from any perspective. Forgoing an AG came at a present value cost to Merck of exceeding $40 million (and likely far more), and the present value benefit to Glenmark alone (i.e., excluding its exclusive distributor, Par) from the reverse payment exceeded $70 million more (and likely far more) than what Glenmark would earn even if it won the Zetia patent litigation—a sum more than sufficient to incentivize a generic company to accept a much later entry date.

The purchasers contend the large reverse payment had substantial anticompetitive effects of generic delay. The Court has ruled that Merck had market power, and the anticompetitive effects can be measured in this context and by the additional profits Merck took in from the delay of generic entry as a result of higher prices paid for Zetia. Merck took in at least $110 million more in profits for *each month* of delay. Modelling of the extent of delay (discussed

---

[2] As the Court is aware, there are innumerable subsidiary issues of fact in this case laid out in many expert reports and a voluminous summary judgment record. This statement of the parties' factual contentions therefore only provides a general overview of the factual contentions.

momentarily) shows a delay of about 20 months, indicating harm to purchasers exceeding $2 billion.

The purchasers contend that there are no justifications for the challenged restraint—that avoiding the risk of a competitively balanced entry date through Merck's large payoff of Glenmark in exchange for Glenmark's agreement to delay generic entry—had no procompetitive benefits and that none have been proposed by Merck and Glenmark. Any purported benefits proffered by Merck and/or Glenmark do not justify why *the reverse payment in exchange for delay* is in the agreement or provide how the challenged restraint works procompetitive benefits.

*Causation.* The purchasers contend that, absent the reverse payment, law-abiding companies in the positions of Merck and Glenmark would still have reached a settlement of the litigation in May 2010, but without a reverse payment and with a risk-adjusted agreed entry date in the range of November 2014 to July 2015.

The range is based, in part, on evidence showing that in May 2010 there would be a perceived objective likelihood of between 60% and 80% of Glenmark prevailing in the patent litigation. The purchasers contend that Glenmark had a very strong case against Merck based on its claim that there was inequitable conduct in excluding Dr. Adriano Afonso from the inventorship list for the Zetia patent. Merck countered that Dr. Stuart Rosenblum had conceived of and made the two patented compounds at issue, and that Dr. Afonso, who was the only chemist to make the compounds, was not an inventor. But Dr. Rosenblum, Merck's key witness, had credibility problems. What happened after the settlement, while irrelevant to the issues before the Court, is consistent with the fact that Merck had good reason to settle with Glenmark. Thirty days after the settlement, Merck sought reissue of its patent to address challenges raised in the Glenmark litigation that it admitted would render the patent wholly or partially invalid.

Merck asserted the subsequently reissued patent, now stripped of the claims for which Dr. Afonso claimed he was a co-inventor, against Mylan. During the 18 months after the Glenmark settlement and before the Mylan trial, Merck changed its expert lineup, changed its theory as to who conceived of the compounds at issue, and benefitted from a change in the prevailing law on inequitable conduct. The case it tried and won against Mylan was completely different than the case it was facing against Glenmark.[3]

The purchasers further contend that, with an agreement in place in May 2010 for an agreed entry date in the range of November 2014 to July 2015, a reasonable company in the position of Glenmark would have used the intervening four to five years to prepare for, and be ready to launch, generic ezetimibe by the agreed date, relying just as Glenmark did in December 2016, primarily on externally sourced API from MSN Labs. The purchasers contend that had Glenmark been planning to launch by an earlier agreed-to date, the issues it faced with its internally manufactured API, application of its actual risk mitigation and formal launch planning processes, and Glenmark's knowledge of MSN's product specifications, capacity, price, and delivery lead times (resulting from many years of contact between the companies dating back to 2008), would have led Glenmark to reach and implement the same decision it reached in August 2014 when planning its 2016 launch—i.e. to use MSN as a primary source of API for launch—earlier.

Likewise, given the absence of regulatory or manufacturing capacity impediments to doing so and consistent with its actual practices, Glenmark would have made and implemented other launch decisions, such as those concerning when to seek Final Approval and/or file a Prior

---

[3] This short discussion of certain *Mylan* case facts may be unnecessary depending on this Court's ruling on the *Mylan* motion.

Approval Supplement adding MSN or which finished product manufacturing sites would be qualified and used, in order to meet the earlier agreed-to target launch date.

The purchasers further contend that a reasonable brand company in the position of Merck would have launched an authorized generic at the time of Glenmark's earlier launch. Merck's interest in launching an AG version of Zetia was undiminished by any arguable financial success of its "LOE contracting strategy." In 2016-2017, Merck engaged in an all-out effort to launch an AG. Merck contracted with an AG distribution company, Prasco, and manufactured and shipped launch quantities totaling 19 million unbranded Zetia AG pills for a May 22, 2017 launch, three weeks before the expiration of Glenmark's 180-day exclusivity period. Glenmark's persistent threats to sue for breach of the May 2010 settlement agreement if Merck launched before June 10, 2017 forced Merck to cancel the short-term AG launch. Absent a no-AG commitment, a reasonable company in Merck's position would have launched an authorized generic during Glenmark's 180-day exclusivity period.

The earlier availability of generic ezetimibe and an AG of Zetia would have driven prices for ezetimibe down, resulting in all purchasers paying substantially less.

*Damages.* Finally, the purchasers contend that the antitrust violation resulted in significant overcharges to all plaintiffs.

The direct purchaser group contends that, in the aggregate, the total overcharges paid ranges from $1.6686 billion to $2.2688 billion,[4] a range that fluctuates depending on the timing of when earlier generic entry would have occurred. The direct purchaser group further contends that, as a matter of law under the Clayton Act, the awarded single damages number must be

---

[4] The specific overcharges to each of the direct purchaser plaintiffs are set forth in exhibits to the Expert Report of Jeffrey J. Leitzinger, Ph.D. dated October 14, 2022.

trebled (for a total range of about $5 billion to $6.8 billion, before Court-awarded fees and expenses).

The retailer group contends that, in the aggregate, the total overcharges paid ranges from $757 million to $1.59 billion,[5] a range that fluctuates depending on the timing of when earlier generic entry would have occurred. The retailer group further contends that, as a matter of law under the Clayton Act, the awarded single damages number must be trebled (for a total range of about $2.27 billion to $4.77 billion, before Court-awarded fees and expenses).

The end-payor class contends that, in the aggregate, the total overcharges paid ranges from $657.8 million to $773.5 million,[6] a range that fluctuates depending on the timing of when earlier generic entry would have occurred. The end-payor class further contends that, under various states laws applicable to their class, the awarded single damages are subject to doubling or trebling).

## B.    Defendants' Factual Contentions

Defendants dispute Plaintiffs' factual contentions and make the following factual contentions:

1.    In the late 1980s, Merck began a research program that led to the discovery of a new class of compounds with a unique mechanism for lowering cholesterol, culminating in the discovery of ezetimibe.

2.    Merck first obtained claims covering one of the processes a Merck scientist invented in U.S. Patent No. 5,631,365 (the "'365 Patent").  Merck then pursued claims to

---

[5] The specific overcharges to each of the eight members of the retailer group are set forth in exhibits to the Supplemental Report of Keith Leffler, Ph.D.

[6] Trial Reply Decl. of Dr. Russell L. Lamb, ECF No. 885-5. Other overcharge scenarios are set forth in exhibits to that declaration, and the end-payors' unjust enrichment claims amounts are set forth in Table 5.

chemical compounds in a separate patent application, which issued on June 16, 1998 as U.S. Patent No. 5,767,115. The '115 Patent recited claims covering many compounds Merck had invented, including ezetimibe.

3.      On June 15, 2000, Merck sought reissue of the '115 Patent to add claims focused on ezetimibe. The PTO granted the reissue application, and the '115 Patent was reissued as U.S. Patent No. RE37,721 (the "'721 Patent") on May 28, 2002.

4.      On December 27, 2001, Merck filed a New Drug Application ("NDA") with FDA for approval to market ezetimibe to treat high cholesterol. FDA approved Zetia on October 25, 2002.

5.      Merck subsequently developed a combination product, Vytorin, containing ezetimibe and simvastatin. FDA approved Vytorin on July 23, 2004.

6.      On October 25, 2006, Glenmark filed its Abbreviated New Drug Application ("ANDA") for generic ezetimibe. As the first ANDA filer for ezetimibe, Glenmark was eligible for 180-day marketing exclusivity if it met certain conditions. If obtained, this exclusivity would have prohibited FDA from approving any other ANDA for generic ezetimibe until 180 days after Glenmark launched its product. Glenmark met those conditions and preserved its eligibility for 180-day exclusivity.

7.      On February 8, 2007, Glenmark mailed Merck its Notice of Paragraph IV Certification informing Merck of Glenmark's position that the '721 Patent was either invalid or unenforceable.

8.      On March 22, 2007, Merck filed suit against Glenmark in the U.S. District Court for the District of New Jersey alleging that Glenmark's ANDA for generic Zetia infringed the

'721 Patent ("Merck-Glenmark Patent Litigation"). The case was assigned to Judge Jose Linares for a bench trial.

9.      On September 5, 2008, Glenmark stipulated to infringing claims 3 and 8–13 of the '721 patent. Glenmark asserted five affirmative defenses: (1) inherent anticipation of claims 1, 2, 4, and 5; (2) inequitable conduct based on Merck's counsel's alleged failure to disclose information relating to the alleged inherent anticipation during the '721 Patent's Patent Term Extension ("PTE") proceedings; (3) inequitable conduct and invalidity due to the alleged failure to properly name former Merck scientist Dr. Adriano Afonso as an inventor of compounds "4E" and "4F," covered by claims 1, 2, 5, and 7 of the '721 Patent; (4) invalidity of claims 1–5 and 7–13 for obviousness-type double patenting ("ODP") over the '365 Patent; and (5) improper reissue of claims 10–13.

10.     Trial in the Merck-Glenmark Patent Litigation was scheduled to begin on May 12, 2010. By that point, Glenmark asserted only three affirmative defenses: (1) invalidity and unenforceability based on alleged improper inventorship; (2) unenforceability due to alleged inequitable conduct relating to the alleged inherent anticipation during the PTE proceedings; and (3) ODP.

11.     Prior to trial, third-party analysts and commentators predicted that Merck would win the Merck-Glenmark Patent Litigation.

12.     The compound claims of the '721 Patent covered a new chemical entity, ezetimibe, approved by FDA. The '721 patent constituted the gold standard for a patent protecting a medicine. Such patents recite the trifecta of claim types that a generic copy of an approved drug necessarily infringe: claims protecting the ezetimibe active ingredient, pharmaceutical compositions of ezetimibe (the active ingredient combined with a pharmaceutical

acceptable carrier), and the approved medicinal use for Zetia. Such patents are almost never invalidated.

13.    As of May 2010, no generic company had ever succeeded in invalidating a gold standard patent based on the core requirements for patentability. Glenmark was relying only on secondary defenses of invalidity and unenforceability that had never been successful against any patent (not just the gold standard patents) in any Hatch-Waxman litigations.

14.    In 2007, 2008, 2009, and 2010, Glenmark or a reasonable company in Glenmark's position would have believed that Merck was likely to win the Merck-Glenmark Patent Litigation.

15.    In 2007, 2008, 2009, and 2010, Merck or a reasonable company in Merck's position would have believed that Merck was likely to win the Merck-Glenmark Patent Litigation.

16.    Merck was overwhelmingly likely to win the Merck-Glenmark Patent Litigation.

17.    Glenmark repeatedly reached out to Schering and then Merck to discuss settlement. Glenmark's chief negotiator Vijay Soni repeatedly contacted Henry Hadad, Vice President & Associate General Counsel, Intellectual Property at Schering–Plough, and later repeatedly contacted Paul Matukaitis, in-house lawyer for Merck.

18.    In all the settlement discussions, Merck informed Glenmark that it would only consider allowing Glenmark a modest early entry (not more than a few months) before the expiration of the '721 Patent. Merck never deviated from that position.

19.    The '721 Patent was scheduled to expire on April 25, 2017.

20.    In August 2009, Merck informed Soni that it would agree to no more than two months of early entry. Soni believed, and communicated to his superiors at Glenmark, that

Glenmark could ultimately secure three to four months maximum of early entry. These exchanges took place before anyone mentioned the possibility of Merck agreeing not to launch an authorized generic during Glenmark's 180-day exclusivity period.

21.     In November 2009, Glenmark demanded six months of early entry. In February 2010, Merck offered one month. The next day, Glenmark demanded five months. In March 2010, Merck offered two months.

22.     In February 2010, Glenmark requested that Merck agree to a broad "No AG" provision, which would have precluded Merck from launching an authorized generic product during Glenmark's period of 180-day exclusivity. Merck refused this request and did not agree to any such provision.

23.     In April 2010, Glenmark entered a distribution agreement with Par Pharmaceuticals, whereby Par would distribute Glenmark's generic Zetia product and Glenmark and Par would share the revenues.

24.     In May 2010, Glenmark and Merck reached a settlement agreement that gave Glenmark a license to enter the market with generic Zetia on December 12, 2016, or earlier under certain circumstances.

25.     The settlement agreement was procompetitive because it allowed Glenmark to enter the market four-and-a-half months earlier than Merck's patent expiration date and earlier under certain circumstances. Had Glenmark demanded an earlier license date, the parties would have gone to trial, and Merck would have won. As a result, Glenmark would have been prohibited from launching its generic Zetia product until April 25, 2017. The licensing term to which the parties agreed precluded Merck from launching an unbranded ezetimibe product under the Zetia NDA (known in the industry as an "unbranded authorized generic") during the period

of Glenmark's regulatory exclusivity up until the end of Merck's pediatric exclusivity on April 25, 2017.

26.     The licensing term permitted Merck to launch a branded ezetimibe product under the Zetia NDA (known in the industry as a "branded authorized generic") at any time.

27.     There is no meaningful distinction between a branded authorized generic and an unbranded authorized generic in terms of their competitive effect in the marketplace.

28.     If the final settlement agreement had been revised to allow Merck to launch an unbranded authorized generic, the December 12, 2016, license date would not have changed.

29.     The settlement agreement preserved Merck's right to engage in "conventional commercial conduct in competition with the Glenmark Product," including by using rebates or pricing to compete with Glenmark's product on the generic tier.

30.     The settlement agreement provided that if another generic company succeeded in securing a final court decision invalidating or rendering unenforceable Merck's '721 patent, Glenmark would be able to launch its generic product immediately.

31.     The settlement agreement provided that Merck would reimburse Glenmark for up to $9 million in legal fees if Glenmark provided Merck with written documentation of its legal expenses. By the time of the settlement, Merck had incurred over $21 million in legal expenses and fees.

32.     If the final settlement agreement had been revised to eliminate Merck's agreement to reimburse Glenmark's legal fees, the December 12, 2016, license date would not have changed.

33.     During the settlement negotiations between Merck and Glenmark, there was no trade-off or quid pro quo between the license date and any request for any type of "no-AG" agreement.

34.     During the settlement negotiations between Merck and Glenmark, there was no trade-off or quid pro quo between the license date and any request for reimbursement of Glenmark's legal expenses.

35.     If the Merck-Glenmark Patent Litigation had not settled and had proceeded through two trials and an appeal, as Plaintiffs' experts contend, Merck would have incurred more than $9 million in additional legal fees.

36.     Had the licensing term to which the parties agreed been different with respect to Glenmark's period of exclusivity, Merck still would not have agreed to a license date earlier than December 12, 2016.

37.     Merck never indicated to Glenmark any openness to a license date earlier than December 12, 2016 regardless of the other terms of the settlement agreement.

38.     Merck provided a copy of the settlement agreement to the Department of Justice ("DOJ") and to the Federal Trade Commission ("FTC").

39.     At the time of the settlement agreement, the FTC was studying the competitive effects of authorized generics, and Congress was considering legislation that would have prohibited branded companies from launching authorized generics during a first-filer's 180 days of regulatory exclusivity.

40.     On June 9, 2010, Merck sought reissue of the '721 Patent by the PTO.  Merck provided the PTO with portions of the record from the Merck-Glenmark Patent Litigation, including those that set forth every challenge Glenmark was prepared to make at trial.  The PTO

14

examiner considered each of these challenges but did not reject any of Merck's patent claims on any of these, or other, bases.  On June 14, 2011, the PTO reissued the '721 Patent as U.S. Patent No. RE42,461 (the "'461 Patent"), maintaining Merck's exclusive rights to ezetimibe through April 25, 2017.

41.     Merck ultimately competed with Glenmark's generic ezetimibe product by engaging in an "LOE contracting" strategy by which Merck discounted brand Zetia to price levels competitive with Glenmark's generic Zetia product.

42.     Merck's contracting strategy was successful, drove down the price of ezetimibe substantially, and ensured Merck retained market share and profits at Glenmark and Par's expense.

43.     Merck's contracting strategy drove prices of Zetia and generic ezetimibe below what the prices would have been had Merck instead launched an authorized generic product.

44.     In 2009 and 2010, while Merck and Glenmark were negotiating the settlement agreement, Merck or a reasonable company in Merck's position would have anticipated that Merck could launch a branded authorized generic product during Glenmark's period of regulatory exclusivity, and would have valued the provisions of the settlement agreement accordingly.

45.     In 2009 and 2010, while Merck and Glenmark were negotiating the settlement agreement, Merck or a reasonable company in Merck's position would have anticipated that Merck could engage in an LOE contracting strategy to maximize its revenues, market share, and profit during Glenmark's period of generic exclusivity, and would have valued the provisions of the settlement agreement accordingly.

46.     In 2009 and 2010, while Merck and Glenmark were negotiating the settlement agreement, Glenmark or a reasonable company in Glenmark's position would have anticipated that Merck could launch a branded authorized generic product during Glenmark's period of generic exclusivity, and would have valued the provisions of the settlement agreement accordingly.

47.     In 2009 and 2010, while Merck and Glenmark were negotiating the settlement agreement, Glenmark or a reasonable company in Glenmark's position would have anticipated that Merck could engage in an LOE contracting strategy to maximize its revenues, market share, and profit during Glenmark's period of generic exclusivity, and would have valued the provisions of the settlement agreement accordingly.

48.     While the Merck-Glenmark Patent Litigation was pending, generic drug manufacturer Mylan notified Merck that it had submitted an ANDA as to Merck's blockbuster drug Vytorin, which was a combination of simvastatin and ezetimibe. Mylan's Paragraph IV certification asserted that the '721 Patent—the same patent at issue in the Merck-Glenmark Patent Litigation—was invalid, unenforceable, and/or would not be infringed by the manufacture and sale of Mylan's proposed generic simvastatin/ezetimibe product. Mylan understood that it held first-filer status for ezetimibe/simvastatin.

49.     On December 16, 2009, Merck filed a patent infringement suit against Mylan in the District of New Jersey, asserting the '721 Patent. The Mylan case, like the Merck-Glenmark Patent Litigation, was assigned to Judge Linares for a bench trial. Mylan raised the same defenses that Glenmark had sought to prove in Merck-Glenmark Patent Litigation: invalidity and inequitable conduct concerning Dr. Afonso's alleged invention of compounds 4E and 4F, inequitable conduct during the PTE proceedings, and ODP. In May 2011, Judge Linares granted

16

summary judgment to Merck dismissing Mylan's defense on inequitable conduct during the PTE proceedings.  After the '721 Patent was reissued as the '461 Patent, Merck asserted it against Mylan, and Mylan withdrew its ODP defense.

50.     Judge Linares held a bench trial on inventorship defenses asserted by Mylan, which were materially identical to inventorship defenses Glenmark had asserted.  On December 5, 2011, Mylan proceeded to trial on its defenses of invalidity and unenforceability, one of which was the same unenforceability defense Glenmark had asserted for failure to list Dr. Afonso as an inventor due to his alleged contributions to the inventions of compounds 4E and 4F during the prosecution of the '115 or '721 Patents.  On April 27, 2012, Judge Linares ruled for Merck and against Mylan, finding that Merck's patent was valid and enforceable.  Judge Linares found that Dr. Afonso was not an inventor of compounds 4E or 4F, that no inequitable conduct was committed during prosecution of the '115 or '721 Patents, and that Merck's patent was valid and enforceable.

51.     Mylan appealed Judge Linares's decision to the Federal Circuit, which unanimously affirmed only two days after it heard oral argument.

52.     Merck incurred legal expenses exceeding $7 million during the trial preparation, trial, post-trial, and appeal phases of the Mylan litigation.

53.     If Glenmark had gone to trial against Merck, the outcome would have been the same as the outcome of the Merck v. Mylan litigation.

54.     The reason that Glenmark's operative license date for generic Zetia was December 12, 2016, and not earlier, is because Mylan lost the Merck-Mylan Patent Litigation.

55.     Even if Glenmark had secured an earlier license date for generic Zetia through an alternative settlement with Merck, Glenmark would not have launched its generic Zetia product

17

earlier than December 12, 2016, due to challenges relating to the manufacture of generic Zetia, supply chain management, Active Pharmaceutical Ingredient ("API") availability, and the FDA regulatory approval process.

56.     Glenmark would not have been able to manufacture enough ezetimibe API on its own to support an earlier commercial launch.

57.     Glenmark attempted, without success, to develop enough API on its own to support a launch.

58.     The API process filed in Glenmark's ANDA was termed "Process I" and was synthesized at Glenmark's API facility in Ankleshwar, India. This process was problematic for many reasons, primarily because the process was designed to produce "lab scale" batches which were very small and inadequate to support a full scale launch. Process I was also not cost effective, and relied on a certain solvent, dichloroethane, which is a known carcinogen and gave rise to significant regulatory concerns.

59.     Glenmark eventually abandoned Process I and pursued a new formulation for API, known internally as "Process II." Glenmark filed its plans for Process II in a submission to the FDA in April 2011. Process II was filed with a batch size of 12 kg, which, while larger than Process I, was still too small to support a commercial launch. Further, the FDA had many concerns about Process II, and it took several years for Glenmark to resolve those concerns.

60.     While Glenmark pursued its own API manufacturing development, it also investigated external suppliers of ezetimibe API. Glenmark diligently pursued external API for years, but was unable to secure a viable external option until late 2014.

61.     For example, Glenmark negotiated with third-party supplier Teva Pharmaceuticals in 2010 concerning ezetimibe API, but was unable to reach agreement.

Glenmark also pursued a deal with another third-party company called Changzhou between 2010 and 2014, but Changzhou's facilities failed an audit following an in-person inspection by Glenmark's team. Glenmark also considered another third-party supplier, MSN Laboratories ("MSN"), as early as 2007, but MSN was a competitor of Glenmark's, and MSN's quoted prices were prohibitively high, both of which rendered MSN a non-viable option.  Finally, in late 2014, MSN developed a new manufacturing process and dramatically cut its prices, and Glenmark and MSN reached an agreement regarding MSN supplying Glenmark with ezetimibe API.  Glenmark also reached an agreement to obtain ezetimibe API from Dishman Carbogen Amcis Ltd. ("Dishman").

63.     However, based on the timing of these negotiations, supply constraints, and risk-mitigation concerns, Glenmark would not have been able to secure a third-party supply of ezetimibe API in time to support an earlier commercial launch.

63.     Glenmark would not have launched generic Zetia without a viable internal process for manufacturing API.  Nor would Glenmark have launched generic Zetia in reliance exclusively on securing API from a third-party supplier, including MSN.

64.     Glenmark's planned supply chain for generic Zetia included three different manufacturing sites to make API, and four different manufacturing sites to conduct formulation manufacturing (i.e., to turn the API into finished products).  It took Glenmark until 2016 to get this supply chain in place.

65.     Glenmark's three manufacturing sites to produce API were Glenmark's Ankleshwar site based in India, the MSN site, and a site operated by Dishman.  The four formulation manufacturing sites included Glenmark's Goa and Indore sites, both based in India,

a site operated by a third-party called APPCO based in the United States, and Par's site also based in the United States.

66.     It took Glenmark several years to qualify backup finished product manufacturing sites at APPCO and Par. Those steps were necessary components of risk mitigation for the ezetimibe supply chain. Glenmark would not have launched generic Zetia without qualifying backup finished product manufacturing sites in the U.S.

67.     The chemical structure of ezetimibe API is highly complex—more complex than the APIs that go into most pharmaceutical products.

68.     Glenmark would not have abandoned core principles of supply chain risk mitigation to pursue an earlier commercial launch of generic Zetia. Glenmark would not have pursued an earlier commercial launch without putting in place adequate backup API manufacturing facilities, including both in-house and multiple third-party facilities, as well as backup formulation manufacturing facilities, including in-house and third-party backup facilities in the United States.

69.     If Glenmark had pursued a commercial launch without following a robust risk mitigation strategy, it would have encountered supply chain failures threatening its ability to supply the market for generic Zetia.

70.     Glenmark would not have pursued final FDA approval of its generic Zetia ANDA until Glenmark first put in place a commercially viable launch process.

71.     Plaintiffs are not entitled to damages.

## V.   TRIABLE ISSUES

**A.   Triable Issues as Contended by the Purchasers**

**1.   Whether Merck Paid Glenmark to Stay off the Market**

- Whether Merck made a large and unjustified payment to Glenmark in the form of a (i) no-AG agreement and (ii) $9 million cash payment from Merck to Glenmark.

- Whether the payment was larger than the legal fees and expenses that Merck avoided by settling the patent case.

- Whether Merck made the payment to avoid the risk of competition in the market for Zetia.

**2.   Whether the Defendants Have Procompetitive Justifications for the No-AG Agreement**

- Whether the defendants have any procompetitive justifications for the reverse payment (the no-AG agreement and $9 million cash payment) in exchange for a later agreed entry date, and if they do, whether those justifications outweigh the delay in generic Zetia reaching the market or could have been achieved without the challenged restraint.

**3.   Whether Merck and Glenmark Would Have Reached an Alternate Settlement**

- Whether law-abiding companies in Merck's and Glenmark's positions would have settled the case for a competitively balanced entry date earlier than December 2016 absent the challenged restraint.

**4.   Whether Merck's and Glenmark's Conduct Caused Damages to the Purchasers**

- Whether and by what date a law-abiding company in Glenmark's position would have entered the market.

- Whether and by what date a law-abiding company in Merck's position would have launched an AG during the 180-day exclusivity period.

- Whether and by what dates other generics (Sandoz/Teva) would have entered the market.

- The quantum of overcharge damages to the purchasers.

5.    **End-Payor Plaintiffs Only**

- Whether the conduct was flagrant and/or willful?

- Whether it is inequitable (unjust) for Merck and/or Glenmark to keep the benefits that they obtained though the conduct alleged.

**B.    Triable Issues as Contended by Defendants**

1.    Whether Merck made a large and unjustified payment to Glenmark through (1) provisions of the Settlement Agreement that relate to Merck's launch of an authorized generic; and/or (2) provisions of the Settlement Agreement that required Merck to reimburse Glenmark for up to $9 million in documented legal fees;

2.    Whether, in exchange for a large and unjustified payment from Merck, Glenmark agreed to delay the launch of its generic Zetia product;

3.    Whether, as a result of a large and unjustified payment to Glenmark, Merck avoided the risk of competition;

4.    Whether the Settlement Agreement between Merck and Glenmark was unreasonably anticompetitive, i.e., whether any anticompetitive effects of the Settlement Agreement substantially outweighed its procompetitive benefits;

5.    (a) [Merck Position]  Whether, had it not been for the Settlement Agreement, Merck and Glenmark would have resolved the Merck-Glenmark patent litigation by agreeing to a different settlement that included a patent license date for Glenmark earlier than December 12, 2016 and, if so, what that date would have been;

(b) [Glenmark Position] Whether, had it not been for the Settlement Agreement, Merck and Glenmark would have resolved the Merck-Glenmark patent litigation by agreeing to a different settlement that included a patent license date for Glenmark between January and May 2015 and, if so, what that date would have been;

6.     Whether, if Merck and Glenmark had agreed to a different settlement with a patent license date between January and May 2015, Glenmark would have launched generic Zetia before December 12, 2016, taking into account any manufacturing and/or regulatory obstacles Glenmark may have faced, and if so, in which month and year;

7.     Whether any of the Plaintiffs suffered injuries that were caused by Merck and Glenmark's conduct, as opposed to other factors, and whether, as a result of those injuries, any of the Plaintiffs suffered damages in the form of overcharges for purchases of Zetia;

8.     Whether the Merck-Glenmark Settlement Agreement was a "flagrant" violation of the antitrust laws;

9.     Whether the Merck-Glenmark Settlement Agreement was a "willful" violation of the antitrust laws;

10.     Whether the Merck-Glenmark Settlement Agreement was a both "willful and wanton" violation of the antitrust laws;

11.     Whether any overcharge damages that the Direct Purchaser Plaintiffs ("DPPs") are owed can be calculated without guessing, speculating, or making speculative assumptions or inferences, and if so, what amount of damages the DPPs have proven;

12.     Whether any overcharge damages that the Retailer Plaintiffs are owed can be calculated without guessing, speculating, or making speculative assumptions or inferences, and if so, what amount of damages the Retailer Plaintiffs have proven;

13.     Whether any overcharge damages that the End-Payor Plaintiffs ("EPPs") are owed can be calculated without guessing, speculating, or making speculative assumptions or inferences, and if so, what amount of damages the EPPs have proven;

14. Whether EPPs passed on any overcharge they paid to another entity, including through higher insurance premiums or passing on costs to Medicare Part D;

15. Whether the various Plaintiffs in this case are seeking duplicative damages.

Date: 4/14/23

/s/
Douglas E. Miller
United States Magistrate Judge

Douglas E. Miller,
United States Magistrate Judge

24

In Re:  Zetia (Ezetimibe) Antitrust Litigation

Civil Action No. 2:18md2836

## FINAL PRETRIAL ORDER EXHIBIT INDEX

| Tab No. | Description |
|---|---|
| 1 | Stipulation of Undisputed Facts |
| 2 | Purchasers' Expect to Use Exhibits<br>    (a) Without Objections<br>    (b) With Objections |
| 3 | Merck's Expect to Use Exhibits With and Without Objections |
| 4 | Glenmark's Expect to Use Exhibits With and Without Objections |
| 5 | Purchasers' May Use Exhibits<br>    (a) Without Objections<br>    (b) With Objections |
| 6 | Merck's May Use Exhibits With and Without Objections |
| 7 | Glenmark's May Use Exhibits With and Without Objections |
| 8 | Index for Objections to Exhibits & Deposition Designations |
| 9 | Purchasers' Witness List |
| 10 | Merck's Witness List |
| 11 | Glenmark's Witness List |

# EXHIBIT 1

**UNITED STATES DISTRICT COURT**

**FOR THE EASTERN DISTRICT OF VIRGINIA**

| | |
|---|---|
| In re Zetia (Ezetimibe) Antitrust Litigation | MDL No. 1836 |
| This Document Relates to:<br>All Actions | Civil Action No. 18-md-2836-RBS-DEM |

**STIPULATION OF UNDISPUTED FACTS**

All parties stipulate and agree that the facts listed below are true and may be incorporated into the trial record without the necessity of supporting testimony or exhibits:

**A.  The Parties.**

1.  Defendant Merck & Co., Inc. is a corporation organized and existing under the laws of the state of New Jersey, with its principal place of business located in Kenilworth, New Jersey.

2.  Defendant Merck Sharp & Dohme LLC (f/k/a Merck Sharp & Dohme Corporation) is a company organized and existing under the laws of the state of New Jersey with its principal place of business located in Whitehouse Station, New Jersey.

3.  Defendant MSP Singapore Company LLC is a company organized and existing under the laws of the state of Delaware, with its principal place of business located in Singapore.

4.  Merck Sharp & Dohme LLC and MSP Singapore Company LLC are each, directly or indirectly, wholly-owned subsidiaries of Merck & Co., Inc.

5. Defendant Schering-Plough Corporation was a corporation organized and existing under the laws of the state of New Jersey, with its principal place of business located in Kenilworth, New Jersey.

6. Defendant Schering Corporation was a corporation organized and existing under the laws of the state of New Jersey, with its principal place of business located in Kenilworth, New Jersey.

7. Schering Corporation was a wholly-owned subsidiary of Schering-Plough Corporation.

8. In 2009, Merck & Co., Inc. acquired Schering-Plough Corporation.  Schering-Plough Corporation was renamed Merck & Co., Inc., and the company originally known as Merck & Co., Inc. was renamed Merck Sharp & Dohme Corporation.[1]

9. Defendant Glenmark Pharmaceuticals Limited is a company organized and existing under the law of India, with its corporate and registered offices located in the City of Mumbai.

10. Defendant Glenmark Pharmaceuticals Inc., USA is a subsidiary of Glenmark Pharmaceuticals Limited, with its principal place of business in Mahwah, New Jersey. In 2002, Glenmark Pharmaceuticals Inc., USA was incorporated.  Since 2002, Glenmark Pharmaceuticals Inc., USA has been referred to as, done business under, and/or formally been known as, both Glenmark Pharmaceuticals Inc., USA and, at points, Glenmark Generics Inc., USA.

11. Plaintiff FWK Holdings, LLC is a limited liability company organized and existing under the laws of the state of Illinois, with its principal place of business located in Glen Ellyn, Illinois.

---

[1] MRKZETIA_NDA00018071.

12. Plaintiff Rochester Drug Cooperative, Inc. is a stock corporation duly formed and existing under the New York Cooperative Corporations Law, with its principal place of business located in Rochester, New York.

13. Plaintiff Cesar Castillo, LLC is a corporation organized and existing under the laws of the Commonwealth of Puerto Rico, with its principal place of business and headquarters located in Rio Piedras, Puerto Rico.

14. Plaintiff Walgreen Co. is a corporation organized and existing under the laws of the state of Illinois with its principal place of business located in Deerfield, Illinois.

15. Plaintiff The Kroger Co. is a corporation organized and existing under the laws of the state of Ohio with its principal place of business located in Cincinnati, Ohio.

16. Plaintiff Albertsons Companies, Inc., formerly known as Albertsons Companies, LLC, is a corporation organized and existing under the laws of the state of Delaware with its principal place of business located in Boise, Idaho.

17. Plaintiff HEB Grocery Company L.P. is a limited partnership organized and existing under the laws of the state of Texas with its principal place of business located in San Antonio, Texas.

18. Plaintiffs Rite Aid Corporation and Rite Aid Hdqtrs. Corp. ("Rite Aid") are corporations organized and existing under the laws of the state of Delaware with their principal place of business located in Philadelphia, Pennsylvania.

19. Plaintiff CVS Pharmacy, Inc. is a corporation organized and existing under the laws of the state of Rhode Island with its principal place of business located in Woonsocket, Rhode Island.

20. Plaintiff, The City of Providence, Rhode Island, is a municipal corporation with its principal office located in Providence, Rhode Island.

21. Plaintiff, International Union of Operating Engineers Local 49 Health & Welfare Fund, is a Taft-Hartley fund authorized pursuant to Section 302(c)(5) of the National Labor Relations Act, with its principal place of business located in Roseville, Minnesota, and an employee welfare benefit plan as defined in Section 3(1) of ERISA.

22. Plaintiff, Painters District Council No. 30 Health and Welfare Fund, is an employee welfare benefit plan, with its principal place of business located in Aurora, Illinois.

23. Plaintiff, Sergeants Benevolent Association Health and Welfare Fund, is an employee welfare benefits fund with its principal place of business located in New York, New York.

24. Plaintiff, United Food and Commercial Workers Local 1500 Welfare Fund, is an employee welfare benefits fund with its principal place of business located in Westbury, New York.

25. Plaintiff, Philadelphia Federation of Teachers Health and Welfare Fund, is a voluntary employee benefits plan organized pursuant to § 501(c) of the Internal Revenue Code, with its principal place of business located in Philadelphia, Pennsylvania.

26. Plaintiffs, The Uniformed Firefighters Association of Greater New York Security Benefit Fund and the Retired Firefighter Security Benefit Fund of the Uniformed Firefighters Association, are health and welfare benefit plans headquartered and with their principal place of business located in New York, New York.

27. Plaintiff McKesson Corporation is a corporation formed and existing under the laws of the state of Delaware with a principal place of business in Irving, Texas.

28. Plaintiffs AmerisourceBergen Corporation and AmerisourceBergen Drug Corporation are corporations organized and existing under the laws of the state of Delaware with principal places of business in Conshohocken, Pennsylvania.

29. Plaintiff H.D. Smith, LLC, is a limited liability company organized under the laws of the state of Delaware with a principal place of business in Springfield, Illinois.

30. Plaintiff Smith Medical Partners, LLC is a limited liability company organized under the laws of the state of Delaware with a principal place of business in Springfield, Illinois.

31. Plaintiff Valley Wholesale Drug Company, LLC, is a limited liability company organized under the laws of the state of Delaware with a principal place of business in Stockton, California.

32. Plaintiff Cardinal Health, Inc, is a corporation formed and existing under the laws of the state of Ohio with a principal place of business in Dublin, Ohio.

33. Plaintiff The Harvard Drug Group, L.L.C. is a limited liability company organized under the laws of the state of Illinois with a principal place of business in Livonia, Michigan.

34. Plaintiff Cardinal Health P.R. 120, Inc., is a corporation formed and existing under the laws of the territory of Puerto Rico with a principal place of business in Guaynabo, Puerto Rico.

35. Plaintiffs Meijer, Inc. and Meijer Distribution, Inc. are corporations organized and existing under the laws of the state of Michigan with their principal place of business in Grand Rapids, Michigan.

36. Plaintiff SUPERVALU, Inc., is a corporation organized and existing under the laws of the state of Delaware with a principal place of business in Eden Prairie, Minnesota.

37. Plaintiff Wegmans Food Markets, Inc. is a corporation organized and existing under the laws of the state of New York with a principal place of business in Rochester, New York.

38. Plaintiff KPH Healthcare Services, Inc., a/k/a Kinney Drugs, Inc., is a corporation organized and existing under the laws of the state of New York with a principal place of business in East Syracuse, New York.

39. Plaintiff MLI RX, LLC, is a limited liability company organized under the laws of the state of New Jersey.

40. Plaintiff Burlington Drug Company, Inc. is a Vermont corporation with a principal place of business in Milton, Vermont.

41. Plaintiff Dakota Drug, Inc. is a North Dakota corporation with a principal place of business in Anoka, Minnesota.

42. Plaintiff J M Smith Corporation d/b/a Smith Drug company is a South Carolina corporation with a principal place of business in Spartanburg, South Carolina.

43. Plaintiff Louisiana Wholesale Drug Co., Inc. is a Louisiana corporation with a principal place of business in Sunset, Louisiana.

44. Plaintiff North Carolina Mutual Wholesale Drug Company is a North Carolina corporation with a principal place of business in Durham, North Carolina.

45. Plaintiff Prescription Supply, Inc. is an Ohio corporation with a principal place of business in Northwood, Ohio.

46. Plaintiff Value Drug Company is a Pennsylvania corporation with a principal place of business in Duncansville, Pennsylvania.

47. Plaintiff Giant Eagle, Inc. is a corporation organized and existing under the laws of the Commonwealth of Pennsylvania with its principal place of business located in Pittsburgh, Pennsylvania.

### B.  The Ezetimibe Patents.

48. On September 21, 1993, Schering Corporation filed U.S. Patent Application 102,440 ("the '440 Application").[2]

49. On June 9, 1994, Schering Corporation filed U.S. Patent Application 257,593 ("the '593 Application") as a continuation-in-part of the '440 Application.[3]

50. On September 14, 1994, Schering Corporation filed International PCT Application No. PCT/US94/10099 ("the '10099 Application") as a continuation-in-part of the '593 Application.[4]

51. On March 18, 1996, Schering-Plough Corporation filed U.S. Patent Application 617,751 ("the '751 Application") as the United States national application corresponding to the '10099 Application.[5]

52. On May 20, 1997, the '593 Application was issued as U.S. Patent No. 5,631,365.[6]

53. On October 14, 1997, Schering Corporation filed U.S. Patent Application 953,825 ("the '825 Application") as a continuation-in-part of the '751 Application.[7]

---

[2] USPTO-ZETIA-0000001 at 002.

[3] USPTO-ZETIA-0000001 at 002.

[4] USPTO-ZETIA-0000027 at 028.

[5] USPTO-ZETIA-0000027 at 028.

[6] USPTO-ZETIA-0000001 at 002.

[7] USPTO-ZETIA-0023950 at 951.

54. On June 16, 1998, the '751 Application was issued as U.S. Patent No. 5,767,115.[8]

55. On December 8, 1998, the '825 Application was issued as U.S. Patent No. 5,846,966.[9]

56. On June 15, 2000, Schering Corporation filed Reissue Application No. 09/594,996, seeking reissue of U.S. Patent No. 5,767,115.[10]

57. On May 28, 2002, U.S. Patent No. 5,767,115 was reissued as U.S. Reissued Patent No. RE37,721.[11]

58. On June 9, 2010, Schering Corporation filed Reissue Application No. 12/797,341, seeking reissue of U.S. Reissued Patent No. RE37,721.[12]

59. On June 14, 2011, U.S. Reissued Patent No. RE37,721 was reissued as U.S. Reissued Patent No. RE42,461.[13]


So stipulated.

Dated: April 3, 2023                          Respectfully submitted,

---

[8] USPTO-ZETIA-0000027 at 028.

[9] USPTO-ZETIA-0023950 at 951.

[10] USPTO-ZETIA-0000052 at 059; USPTO-ZETIA-0001328 at 329.

[11] USPTO-ZETIA-0001328 at 329.

[12] USPTO-ZETIA-0001373 at 373; USPTO-ZETIA-0023606 at 607.

[13] USPTO-ZETIA-0023606 at 607.

/s/ Stephen E. Noona
Stephen E. Noona
Virginia State Bar No. 25367
KAUFMAN & CANOLES, P.C.
150 W. Main Street, Suite 2100
Norfolk, VA 23510-1665
Telephone: (757) 624-3239
Facsimile: (888) 360-9092
senoona@kaufcan.com

Samuel G. Liversidge (*pro hac vice*)
Christopher D. Dusseault (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone: (213) 229-7855
Facsimile: (213) 229-6855
SLiversidge@gibsondunn.com
CDusseault@gibsondunn.com

Ashley Johnson (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
2001 Ross Avenue, Suite 2100
Dallas, TX 75201-6912
Telephone: (214) 698-3320
Facsimile: (214) 571-2936
AJohnson@gibsondunn.com

Eric J. Stock (*pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166
Telephone: (212) 351-2301
Facsimile: (212) 716-0801
estock@gibsondunn.com

Tarek Ismail (*pro hac vice*)
Jennifer L. Greenblatt (*pro hac vice*)
GOLDMAN ISMAIL TOMASELLI BRENNAN &
BAUM LLP
200 South Wacker Drive, 22nd Floor
Chicago, IL 60606
Telephone: (312) 681-6000
Facsimile: (312) 881-5191
tismail@goldmanismail.com
jgreenblatt@goldmanismail.com

/s/ William H. Monroe, Jr.
William H. Monroe, Jr. (VSB No. 27441)
Marc C. Greco (VSB No. 41496)
Kip A. Harbison (VSB No. 38648)
Michael A. Glasser (VSB No. 17651)
GLASSER AND GLASSER, P.L.C.
Crown Center, Suite 600
580 East Main Street
Norfolk, VA 23510
Telephone: (757) 625-6787
Facsimile: (757) 625-5959
bill@glasserlaw.com
marcg@glasserlaw.com
kip@glasserlaw.com
michael@glasserlaw.com

*Local Counsel for Plaintiffs FWK Holdings,
LLC, Rochester Drug Cooperative, Inc., Cesar
Castillo, LLC, McKesson Corporation,
AmerisourceBergen Corporation,
AmerisourceBergen Drug Corporation, H.D.
Smith, LLC, Smith Medical Partners, LLC,
Valley Wholesale Company, LLC,
Cardinal Health, Inc., The Harvard Drug
Group, L.L.C., Cardinal Health P.R. 120, Inc.,
Meijer, Inc., Meijer Distribution, Inc.,
SUPERVALU, Inc., Wegmans Food Markets,
Inc., KPH Healthcare Services, Inc. a/k/a
Kinney Drugs, Inc., and MLI RX, LLC, and
Member of the Direct Purchaser Executive
Committee*

Thomas M. Sobol (*pro hac vice*)
Kristen A. Johnson (*pro hac vice*)
Erin C. Burns (*pro hac vice*)
Hannah Schwarzschild (*pro hac vice*)
Rachel Downey (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
One Faneuil Hall Square, 5th Floor
Boston, MA 02109
Telephone: (617) 482-3700
Facsimile: (617) 482-3003
tom@hbsslaw.com
kristenj@hbsslaw.com
hannahs@hbsslaw.com
erinb@hbsslaw.com

racheld@hbsslaw.com

*Counsel for Defendants Merck & Co., Inc.;
Merck Sharp & Dohme Corp., now known as
Merck Sharp & Dohme LLC; Schering-
Plough Corp.; Schering Corp. and MSP
Singapore Co. LLC*

*Lead Counsel for the Direct Purchaser
Plaintiffs and Counsel for Plaintiffs FWK
Holdings, LLC, McKesson Corporation,
AmerisourceBergen Corporation,
AmerisourceBergen Drug Corporation, H.D.
Smith, LLC, Smith Medical Partners, LLC,
Valley Wholesale Drug Company, LLC,
Cardinal Health, Inc., The Harvard Drug
Group, L.L.C., and Cardinal Health P.R. 120,
Inc.*

David F. Sorensen (*pro hac vice*)
Ellen T. Noteware (*pro hac vice*)
BERGER MONTAGUE PC
1818 Market Street, Suite 3600
Philadelphia, PA 19103
Telephone: (215) 875-3000
Facsimile: (215) 875-4604
dsorensen@bm.net
enoteware@bm.net

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiffs
Rochester Drug Cooperative, Inc.,
McKesson Corporation, AmerisourceBergen
Corporation, AmerisourceBergen Drug
Corporation, H.D. Smith, LLC, Smith
Medical Partners, LLC, Valley Wholesale
Drug Company, LLC, Cardinal Health, Inc.,
The Harvard Drug Group, L.L.C., and
Cardinal Health P.R. 120, Inc.*

Paul E. Slater
Joseph M. Vanek (*pro hac vice*)
David P. Germaine (*pro hac vice*)
Alberto Rodriguez (*pro hac vice*)
SPERLING & SLATER, LLC
55 W. Monroe, Suite 3200
Chicago, IL 60603
Telephone: (312) 641-3200
Facsimile: (312) 641-6492
pes@sperling-law.com
jvanek@sperling-law.com
dgermaine@sperling-law.com

Peter R. Kohn (*pro hac vice*)
Joseph T. Lukens (*pro hac vice*)
Neill W. Clark (*pro hac vice*)
FARUQI & FARUQI, LLP
One Penn Center, Suite 1550
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103
Telephone: (215) 277-5770
Facsimile: (215) 277-5771
pkohn@faruqilaw.com
jlukens@faruqilaw.com
nclark@faruqilaw.com

Bradley J. Demuth (*pro hac vice*)
FARUQI & FARUQI, LLP
685 Third Avenue, 26th Floor
New York, NY 10017
Telephone: (212) 983-9330
Facsimile: (212) 983-9331
bdemuth@faruqilaw.com

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiffs
Rochester Drug Cooperative, Inc. and MLI
RX, LLC*

Michael L. Roberts (*pro hac vice*)
Karen Sharp Halbert (*pro hac vice*)
Stephanie Smith (*pro hac vice*)
Sarah E. DeLoach (*pro hac vice*)
ROBERTS LAW FIRM, P.A.
20 Rahling Circle
Little Rock, AR 72223

arodriguez@sperling-law.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs FWK Holdings, LLC, Meijer, Inc., Meijer Distribution, Inc., and SUPERVALU, Inc.*

Linda P. Nussbaum (*pro hac vice*)
Peter Moran (*pro hac vice*)
NUSSBAUM LAW GROUP, P.C.
1211 Avenue of the Americas, 40th Floor
New York, NY 10036-8718
Telephone: (917) 438-9189
lnussbaum@nussbaumpc.com
pmoran@nussbaumpc.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs Cesar Castillo, LLC and Wegmans Food Markets, Inc.*

John D. Radice (*pro hac vice*)
April Lambert (*pro hac vice*)
Daniel Rubenstein (*pro hac vice*)
Kenneth Pickle (*pro hac vice*)
Luck Smith (*pro hac vice*)
RADICE LAW FIRM, P.C.
475 Wall Street
Princeton, NJ 08540
Telephone: (646) 245-8502
Facsimile: (609) 385-0745
jradice@radicelawfirm.com
alambert@radicelawfirm.com
drubenstein@radicelawfirm.com
kpickle@radicelawfirm.com
lsmith@radicelawfirm.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiff FWK Holdings, LLC*

Sharon K. Robertson (*pro hac vice*)
Donna M. Evans (*pro hac vice*)
COHEN MILSTEIN SELLERS & TOLL PLLC
88 Pine Street, 14th Floor
New York, NY 10005

Telephone: (501) 821-5575
Facsimile: (501) 821-4474
mikeroberts@robertslawfirm.us
karenhalbert@robertslawfirm.us
stephaniesmith@robertslawfirm.us
sarahdeloach@robertslawfirm.us

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs FWK Holdings, LLC and KPH Healthcare Services, Inc. a/k/a Kinney Drugs, Inc.*

Steve D. Shadowen (*pro hac vice*)
Matthew C. Weiner (*pro hac vice*)
Tina Miranda (*pro hac vice*)
HILLIARD & SHADOWEN LLP
1135 W. 6th Street, Suite 125
Austin, TX 78703
Telephone: (855) 344-3298
steve@hilliardshadowenlaw.com
matt@hilliardshadowenlaw.com
tmiranda@hilliardshadowenlaw.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiff FWK Holdings, LLC*

Joseph H. Meltzer (*pro hac vice*)
Terence S. Ziegler (*pro hac vice*)
KESSLER TOPAZ MELTZER & CHECK LLP
280 King of Prussia Road
Radnor, PA 19087
Telephone: (610) 667-7706
Facsimile: (610) 667-7056
jmeltzer@ktmc.com
tziegler@ktmc.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiff FWK Holdings, LLC*

Barry Taus (*pro hac vice*)
Archana Tamoshunas (*pro hac vice*)
Kevin Landau (*pro hac vice*)
TAUS, CEBULASH & LANDAU, LLP
123 William Street, Suite 1900A

Telephone: (212) 838-7797
Facsimile: (212) 838-7745
srobertson@cohenmilstein.com
devans@cohenmilstein.com

*Member of the Direct Purchaser Executive*
*Committee and Counsel for Plaintiff FWK*
*Holdings, LLC*

New York, NY 10038
Telephone: (212) 931-0704
btaus@tcllaw.com
atamoshunas@tcllaw.com
klandau@tcllaw.com

*Member of the Direct Purchaser Executive*
*Committee and Counsel for Plaintiff Rochester*
*Drug Cooperative, Inc.*

Jayne A. Goldstein (*pro hac vice*)
Miller Shah, LLP
1625 North Commerce Parkway, Ste. 320
Fort Lauderdale, FL 33326
Telephone: (954) 515-0123
Facsimile: (866) 300-7367
jagoldstein@millershah.com

*Counsel for Plaintiff Cesar Castillo, LLC*

/s/ James A. Cales III
James A. Cales III (VSB No. 41317)
Alan Brody Rashkind (VSB No. 12658)
FURNISS, DAVID, RASHKIND & SAUNDERS PC
6160 Kempsville Circle, Suite 341B
Norfolk, VA 23502
Telephone: (757) 461-7100
arashkind@furnissdavis.com
jcales@furnissdavis.com

*Local Counsel for the End-Payor Class*

Marvin A. Miller (*pro hac vice*)
Lori A. Fanning (*pro hac vice*)
MILLER LAW LLC
115 S. LaSalle Street, Suite 2910
Chicago, IL 60603
Telephone: (312) 332-3400
mmiller@millerlawllc.com
lfanning@millerlawllc.com

Michael M. Buchman (*pro hac vice*)
MOTLEY RICE LLC
777 Third Avenue, 27th Floor
New York, NY 10017
Telephone: (212) 577-0040
mbuchman@motleyrice.com

*Co-Lead Counsel for the End-Payor Class*

/s/ John F. Sawyer
John F. Sawyer (VA Bar No. 65902)
WOLCOTT RIVERS GATES

Convergence Center V
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: 757-554-0249
Facsimile: 757-497-7267
sawyer@wolriv.com

*Local Counsel for Burlington Drug Company,
Inc., Dakota Drug, Inc., J M Smith
Corporation d/b/a Smith Drug Company,
Louisiana Wholesale Drug Co., Inc., North
Carolina Mutual Wholesale Drug Company,
Prescription Supply, Inc., and Value Drug
Company, Giant Eagle, Inc., and the Retailer
Plaintiffs*

Bruce E. Gerstein (*pro hac vice*)
Kimberly Hennings (*pro hac vice*)
David B. Rochelson (*pro hac vice*)
GARWIN GERSTEIN & FISHER LLP
88 Pine St., 10th Floor
New York, NY 10005
Telephone: (212) 395-0055
bgerstein@garwingerstein.com
khennings@garwingerstein.com
drochelson@garwingerstein.com

Susan Segura
David Raphael
SMITH SEGURA RAPHAEL & LEGER LLP
221 Ansley Blvd.
Alexandria, LA
Telephone: (318) 445-4480
ssegura@ssrllp.com
draphael@ssrllp.com

Stuart E. Des Roches
ODOM & DES ROCHES LLC
650 Poydras Street, Suite 2020
New Orleans, LA 70130
Telephone: (504) 522-0077
stuart@odrlaw.com

*Counsel for Burlington Drug Company, Inc., Dakota Drug, Inc., J M Smith Corporation d/b/a
Smith Drug Company, Louisiana Wholesale Drug Co., Inc., North Carolina Mutual
Wholesale Drug Company, Prescription Supply, Inc., and Value Drug Company*

Scott E. Perwin (*pro hac vice*)
Lauren C. Ravkind (*pro hac vice*)
Anna T. Neill (*pro hac vice*)
KENNY NACHWALTER P.A.
Four Seasons Tower
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
Telephone: (305) 373-1000
Facsimile: (305) 372-1861
sperwin@knpa.com

Barry L. Refsin (*pro hac vice*)
Eric L. Bloom (*pro hac vice*)
HANGLEY ARONCHICK SEGAL PUDLIN &
SCHILLER P.A.
One Logan Square, 27th Floor
Philadelphia, PA 19103
Telephone: (215) 568-6200
brefsin@hangley.com
ebloom@hangley.com

lravkind@knpa.com
aneill@knpa.com

*Counsel for the Retailer Plaintiffs (No. 2:18-cv-266) and Giant Eagle, Inc.*

*Counsel for the Retailer Plaintiffs CVS and Rite Aid (Nos. 2:18-cv-423 & 2:18-cv-439)*

Bernard D. Marcus
Moira Cain-Mannix
Brian C. Hill
Erin Gibson Allen
MARCUS & SHAPIRA LLP
301 Grant Street
One Oxford Centre, 35th Floor
Pittsburgh, PA 15219-6401
Telephone: 412-471-3490
Facsimile: 412-391-8758
marcus@marcus-shapira.com
cain-mannix@marcus-shapira.com
hill@marcus-shapira.com
allen@marcus-shapira.com

*Counsel for Giant Eagle, Inc.*

/s/ Richard H. Ottinger
Richard H. Ottinger (VSB No.: 38842)
Dustin M. Paul (VSB No.: 75287)
Edward J. Powers (VSB No. 32146)
WOODS ROGERS VANDEVENTER BLACK
101 West Main Street, Suite 500
Norfolk, VA 23510
Telephone:  (757) 446-8600
Facsimile:  (757) 446-8670
rottinger@vanblacklaw.com
dpaul@vanblacklaw.com
epowers@vanblacklaw.com

Jay Philip Lefkowitz (*pro hac vice*)
Devora Whitman Allon (*pro hac vice*)
Kevin Michael Neylan, Jr. (*pro hac vice*)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, NY 10022
Telephone:  (212) 390-4092
Facsimile:  (212) 446-4900
lefkowitz@kirkland.com
devora.allon@kirkland.com
kevin.neylan@kirkland.com

*Counsel for Defendants Glenmark Pharmaceuticals Ltd. and Glenmark Pharmaceuticals Inc., USA, incorrectly identified as Glenmark Generics Inc., US*

# EXHIBIT 2(a)

*In re Zetia (Ezetimibe) Antitrust Litig.*, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0010 | 05/11/2017 | Memo from D. Pakula and M. Exume to M. Strasburger, "Request for Approval and Signature to a Side Letter Agreement" | MRKZETIA_R000024575 | MRKZETIA_R000024576 |
| PX0019 | 09/12/2011 | Expert Report of Andrew Myers | MRKZETIA_R000045264 | MRKZETIA_R000045337 |
| PX0021 | 08/30/2013 | Settlement Agreement by and among Merck Sharp & Dohme Corporation and Sandoz Inc. | MRKZETIA_R000048316 | MRKZETIA_R000048343 |
| PX0023 | 01/19/2017 | Zetia LOE Tracking Dashboard | MRKZETIA_R000051440 | MRKZETIA_R000051440 |
| PX0024 | 01/25/2017 | Merck Presentation, "Zetia LOE Tracking Dashboard" | MRKZETIA_R000051451 | MRKZETIA_R000051451 |
| PX0032 | 10/23/2009 | Email from V. Soni to P. Matukaitis, "Settlement Communication," with attached licensing prospectuses for GRC 6211 & 10693 | MRKZETIA_R000061518 | MRKZETIA_R000061535 |
| PX0035 | 02/26/2010 | Email from V. Soni to P. Matukaitis," Re: Glenmark-Merck" | MRKZETIA_R000061858 | MRKZETIA_R000061861 |
| PX0036 | 02/24/2010 | Teleconference invitation from C. Mercer to E. Murray et al., "Zetia Potential Settlement Financial Analysis" | MRKZETIA_R000061917 | MRKZETIA_R000061917 |
| PX0038 | 10/31/2018 | Merck Spreadsheet, "US Market Ezetimibe Family P&L" Actuals 2013-Sep YTD 2018 | MRKZETIA_R000062439 | MRKZETIA_R000062439 |
| PX0039 | 11/01/2018 | Merck Spreadsheet, "Zetia Products, US Pharma, 2010-2012 Actual Sales" | MRKZETIA_R000062456 | MRKZETIA_R000062456 |
| PX0048 | 03/26/2010 | Email from P. Matukaitis to V. Soni, "RE: Temodar - Glenmark Meeting - Monday, March 29, 2010" | MRKZETIA_R000078807 | MRKZETIA_R000078809 |
| PX0049 | 06/21/2011 | Email from Q. Kapadia to R. Watson et al., "Presentation materials for the 7:30 AM MSP Singapore Board teleconference," with attached presentation, "MSP Singapore Board: Manufacturing Update - Zetia/Ezetrol & Vytorin/Inegy, June 23, 2011" | MRKZETIA_R000079548 | MRKZETIA_R000079548 |
| PX0050 | 02/16/2010 | Teleconference Confirmation from P. McCrorey to E. Murray, A. Misyan & L. Jakob, "Updated: ZETIA Generic Early Entry" | MRKZETIA_R000080384 | MRKZETIA_R000080384 |
| PX0051 | 03/22/2016 | Email from D. Pakula to J. Hall, "US Region Approval for BD Deals" | MRKZETIA_R000080732 | MRKZETIA_R000080737 |
| PX0052 | 10/05/2017 | Email from D. Pakula to Y. Gibble et al., "3Q17 AG List [Sensitive]" with attached "3Q 2017 AG List for Merck Team.xlsx" | MRKZETIA_R000080748 | MRKZETIA_R000080749 |
| PX0053 | 10/31/2017 | Email from D. Dellaratta to J. Friga, "FW: Zetia AG Status" | MRKZETIA_R000080987 | MRKZETIA_R000080987 |
| PX0055 | 09/19/2016 | Merck Memorandum from S. Simroth et al. to J. Hall et al., "Request for Concurrence: ZETIA Authorized Generic Supply and Distribution Agreement with Prasco" | MRKZETIA_R000081058 | MRKZETIA_R000081060 |
| PX0068 | 06/22/2005 | Merck Presentation, "Proposal to Pursue Authorized Generics in the U.S." | MRKZETIA_R000090248 | MRKZETIA_R000090248 |

1

*In re Zetia (Ezetimibe) Antitrust Litig.*, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0072 | 08/07/2012 | Memorandum from A. Robinson, S. Das & G. Dunlop to G. Bell & W. Deese, "Request for Concurrence and Finance Consultation: MAXALT and MAXALT MLT Authorized Generic Supply and Distribution Agreement with Par Pharmaceuticals" | MRKZETIA_R000090357 | MRKZETIA_R000090359 |
| PX0075 | 01/16/2007 | Supply and Distribution Agreement by and between Merck & Co., Inc. and Prasco, LLC | MRKZETIA_R000090404 | MRKZETIA_R000090776 |
| PX0077 | 04/13/2007 | Merck Presentation, "Hi-Tech Litigation and AG Status" | MRKZETIA_R000090543 | MRKZETIA_R000090543 |
| PX0081 | 02/22/2010 | Memorandum from B. Cowen, A. Robinson & P. Rinnander to P. Kellogg, "Request for Concurrence and Finance Consultation: COZAAR/HYZAAR Authorized Generic Supply and Distribution Agreement with Sandoz" | MRKZETIA_R000090562 | MRKZETIA_R000090564 |
| PX0082 | 09/06/2007 | Memo from T. Silfies, T. DeVenzio and H. Freeman to P Kellogg, et al., re: "FOSAMAX Once Weekly Authorized Generic License and Supply Agreement with Watson" | MRKZETIA_R000090577 | MRKZETIA_R000090579 |
| PX0087 | 01/09/2013 | Merck Presentation, "Temodar Authorized Generic" | MRKZETIA_R000090665 | MRKZETIA_R000090665 |
| PX0089 | 02/22/2006 | Merck Presentation, "Authorized Generics in the U.S." | MRKZETIA_R000090705 | MRKZETIA_R000090705 |
| PX0095 | 03/10/2006 | Merck Presentation, "Fosamax - Post-Patent Expiry: Strategies to Maximize Income and Minimize Impact of Generic Competition with Authorized Generics" | MRKZETIA_R000090753 | MRKZETIA_R000090753 |
| PX0108 | 09/01/2016 | Presentation: 2017 Athero Franchise Product Plan (US Market) | MRKZETIA_R000094835 | MRKZETIA_R000094835 |
| PX0110 | 11/28/2005 | Letter from A. Afonso to J. Nelson Acknowledging Receipt of Nov. 14, 2005 Letter Rejecting Inventorship Claim for U.S. Patent Nos. 5,631,365 & RE37,721 | MRKZETIA_SIDLEY000004439 | MRKZETIA_SIDLEY000004439 |
| PX0113 | 11/14/2005 | Letter from D. Auth to A. Afonso, "Re: Investigation of Inventorship on U.S. Patent Nos. RE37,721 E and 5,631,365" | MRKZETIA_SIDLEY000007278 | MRKZETIA_SIDLEY000007281 |
| PX0114 | 08/18/1993 | Adriano Afonso Schering Corporation Lab Notebook No. 32242 (Aug. 18, 1994-Sept. 20, 1994) | MRKZETIA_SIDLEY000009611 | MRKZETIA_SIDLEY000009775 |
| PX0116 | 01/25/2012 | Joint Submission of the Parties' Respective Proposed Findings of Fact, Schering Corp. v. Mylan Pharm. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA_SIDLEY000018053 | MRKZETIA_SIDLEY000018162 |
| PX0117 | 06/01/1993 | Stuart Rosenblum Schering Corporation Lab Notebook No. 28581 (Mar. 1992-June 1993) | MRKZETIA_SIDLEY000018262 | MRKZETIA_SIDLEY000018424 |
| PX0119 | 08/16/2011 | Expert Report of William R. Roush, Ph.D., Schering Corp. v. Mylan Pharm. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA_SIDLEY000082080 | MRKZETIA_SIDLEY000082175 |
| PX0122 | 06/14/2011 | U.S. Patent No. RE42,461 | MRKZETIA_SIDLEY000118024 | MRKZETIA_SIDLEY000118057 |
| PX0123 | 06/09/2010 | Merck Preliminary Amendment Filed with Narrowing Reissue Application | MRKZETIA_SIDLEY000118251 | MRKZETIA_SIDLEY000118261 |

*In re Zeta (Ezetimibe) Antitrust Litig.*      , MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0142 | 09/03/2011 | Spreadsheet, "Final Budget Nov 2010" | MRKZETIA_SIDLEY000221517 | MRKZETIA_SIDLEY000221517 |
| PX0142_N | 09/03/2011 | Spreadsheet, "Final Budget Nov 2010" | MRKZETIA_SIDLEY000221517 | MRKZETIA_SIDLEY000221517 |
| PX0143 | 09/12/2011 | Expert Report of Ronald G. Brisbois, Ph.D., Schering Corp. v. Mylan Pharm. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA_SIDLEY000225731 | MRKZETIA_SIDLEY000225943 |
| PX0144 | 09/30/2011 | Corrected Expert Report of Professor William R. Roush, Ph.D., Schering Corp. v. Mylan Pharm. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA_SIDLEY000235636 | MRKZETIA_SIDLEY000235888 |
| PX0146 | 05/10/2010 | Settlement Agreement by and among Schering Corporation, MSP Singapore Company LLC, and Glenmark Pharmaceuticals Inc., USA | MRKZETIA000000001 | MRKZETIA000000032 |
| PX0163 | 01/01/1993 | 84-1 from Stuart Rosenberg Schering Corporation Lab Notebook No. 31818 - NMR Spectra | MRKZETIA000419349 | MRKZETIA000419353 |
| PX0187 | 05/11/2017 | Letter from E. Arrington to M. Strasburger re Merck-Prasco Supply and Distribution Agreement 10-20-2016 | MRKZETIA000509729 | MRKZETIA000509733 |
| PX0188 | 05/11/2017 | Letter from E. Arrington to M. Strasburger attaching Supply & Distribution Agreement | MRKZETIA000509734 | MRKZETIA000509738 |
| PX0189 | 10/20/2016 | Merck-Prasco Supply and Distribution Agreement, executed | MRKZETIA000509809 | MRKZETIA000509866 |
| PX0200 | 02/01/2016 | Merck Presentation, "WILLARD" | MRKZETIA000509927 | MRKZETIA000509927 |
| PX0204 | 10/20/2016 | Email from D. Pakula to N. Miller-Rich, "WILLARD: Talking Points [Confidential]" | MRKZETIA000510131 | MRKZETIA000510133 |
| PX0205 | 10/11/2016 | Email from D. Pakula to N. Miller-Rich and T. Covert, "Willard Feedback" | MRKZETIA000510177 | MRKZETIA000510177 |
| PX0209 | 01/27/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000510349 | MRKZETIA000510352 |
| PX0210 | 01/27/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000510356 | MRKZETIA000510356 |
| PX0211 | 01/27/2017 | Spreadsheet, "AG Checklist" | MRKZETIA000510396 | MRKZETIA000510396 |
| PX0216 | 06/07/2017 | Email from M. Keough to P. Davish et al., "Updated Pricing Catalog [Confidential]" | MRKZETIA000510616 | MRKZETIA000510617 |
| PX0217 | 06/07/2017 | Excerpt of spreadsheet, "Price History Report v4.1f-Active File-6-08-17 after price increase.xlsm" ("Product Respon," "Price Change History," "Pivot Data from GPM Query," and "Product Formats" tabs) | MRKZETIA000510657 | MRKZETIA000510657 |
| PX0222 | 03/31/2017 | Presentation, "Primary Care & Women's Health: May Forecast" | MRKZETIA000511061 | MRKZETIA000511061 |
| PX0223 | 07/12/2017 | Presentation, "Updated Zetia - Aug FC LOE.pptx" | MRKZETIA000511083 | MRKZETIA000511083 |
| PX0224 | 02/24/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000511232 | MRKZETIA000511235 |
| PX0226 | 01/09/2017 | Supply Team (Internal) Meeting Minutes | MRKZETIA000511244 | MRKZETIA000511247 |
| PX0227 | 09/19/2016 | Merck Slides, "Request Permission to Execute Agreement" | MRKZETIA000511333 | MRKZETIA000511333 |

*In re Zetia (Ezetimibe) Antitrust Litig*   1, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0228 | 07/05/2016 | Email from D. Pakula to A. Hosler et al., "RE: timeline for 3 month window" | MRKZETIA000511382 | MRKZETIA000511385 |
| PX0230 | 04/19/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000511408 | MRKZETIA000511411 |
| PX0232 | 04/05/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000511431 | MRKZETIA000511434 |
| PX0234 | 03/15/2017 | Merck/Prasco Supply Team Meeting Minutes | MRKZETIA000511440 | MRKZETIA000511443 |
| PX0241 | 09/19/2016 | Presentation, "Merck Product Going Out - Request Permission to Execute Agreement" | MRKZETIA000511811 | MRKZETIA000511811 |
| PX0243 | 01/05/2017 | Merck Presentation, "Zetia LOE Tracking Dashboard" | MRKZETIA000512071 | MRKZETIA000512071 |
| PX0244 | 01/10/2017 | Email from R. Celano to A. Brueggemeier et al., "MK-0653 (ZETIA) - Authorized Generic Update & Questions [Confidential]" | MRKZETIA000512150 | MRKZETIA000512151 |
| PX0252 | 10/04/2016 | Merck Presentation, "Primary Care & Women's Health, 2017 Budget - November Forecast" | MRKZETIA000515635 | MRKZETIA000515635 |
| PX0255 | 12/18/2015 | Presentation: EZETIMIBE Loss of Exclusivity Plan | MRKZETIA000517420 | MRKZETIA000517420 |
| PX0264 | 05/14/2010 | Excerpt of spreadsheet, "Waculator Draft Template May 10 2010 (2).xls" ("WACulator," "Price Impact Data," "CS Calculation," and "CS Revenue Weights" tabs) | MRKZETIA000522987 | MRKZETIA000522987 |
| PX0265 | 05/14/2010 | Excerpt of spreadsheet, "Waculator Draft Template May 10 2010 (2).xls" ("Price Impact Data" tab) | MRKZETIA000522987 | MRKZETIA000522987 |
| PX0267 | 06/19/2014 | Email from P. Magri to P. Davish, "RE: final slides" | MRKZETIA000523058 | MRKZETIA000523059 |
| PX0268 | 06/23/2014 | Presentation, "USPricingStrategyUSML6 23 Final" | MRKZETIA000523060 | MRKZETIA000523060 |
| PX0272 | 06/14/2012 | Email from W. Collingwood to J. Morrissey et al., "FW: 2013 Volume Planning process/activities/calendar," with attached presentation, "Inventory Planning Training, 2013 Budget, May 2012" | MRKZETIA000529310 | MRKZETIA000529314 |
| PX0273 | 01/14/2012 | Email from P. Lambotte to T. Covert et al., "Inventory BHAG McKinsey initiative - Situation Analysis Update/Inventory - expectations" attaching "McKinsey 20120112 Discussion document.ppt | MRKZETIA000529456 | MRKZETIA000529459 |
| PX0274 | 05/31/2012 | Email from P. Honigmann to I. Ang et al., "FW: COMPASS Review," with attached presentation, "Compass Review May 30" | MRKZETIA000529460 | MRKZETIA000529461 |
| PX0280 | 03/25/2014 | Presentation, "Pricing Committee-LOE Planning ZETIA Family Franchise" | MRKZETIA000547885 | MRKZETIA000547885 |
| PX0283 | 11/06/2009 | Email from V. Soni to P. Matukaitis, "RE: Settlement Communication" | MRKZETIA000598172 | MRKZETIA000598177 |
| PX0291 | 09/28/2016 | Email from M. Exume to D. Gan, "Athero Profit Plan Slides [Confidential]," with attached presentation, "Athero Franchise Product Plan, September 2016, US Market" | MRKZETIA000601633 | MRKZETIA000601635 |
| PX0294 | 08/04/2016 | Email from L. Jakob to D. Pakula, "Glenmark response" attaching Hirsch letter to L. Jakob dated 7-21-2016 | MRKZETIA000614646 | MRKZETIA000614647 |

*In re Zetia (Ezetimibe) Antitrust Litig* ↑, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0295 | 04/27/2012 | Opinion on Validity & Enforceability of '461 Patent, Schering Corp. v. Mylan Pharm. Inc., No. 09-cv-6383 (D.N.J.), ECF No. 444 | MRKZETIA000615124 | MRKZETIA000615154 |
| PX0301 | 05/15/2017 | Email from E. Rudnicki to N. Miller-Rich et al., "Letter from Brian Hirsch, Glenmark re ZETIA" | MRKZETIA000689529 | MRKZETIA000689528 |
| PX0306 | 11/21/2011 | Defendant Mylan Pharmaceuticals Inc.'s Pretrial Brief, Schering Corp. v. Mylan Pharm., Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA000847834 | MRKZETIA000847858 |
| PX0309 | 10/20/2016 | Email from D. Pakula to M. Strasburger, "Project Willard - Request for Approval and Signature" with redaction, attaching "ZETIA AG - Supply & Distribution Agreement - EXECUTION COPY.docx" | MRKZETIA000848260 | MRKZETIA000848261 |
| PX0310 | 04/02/2010 | Email from P. Matukaitis to V. Soni, "RE: Sunil called me with some concerns on the deal" | MRKZETIA000848666 | MRKZETIA000848668 |
| PX0311 | 11/02/2015 | Memorandum from C. Antrosiglio & K. Robinson to B. McMahon et al., "Increased Discount Authority for Zetia After Loss of Exclusivity" | MRKZETIA000848706 | MRKZETIA000848709 |
| PX0318 | 06/08/2016 | Letter from L. Jakob to Glenmark, attention Chief IP Counsel, "Glenmark Agreement," attaching same letter addressed to V. Soni | MRKZETIA000874087 | MRKZETIA000874089 |
| PX0330 | 10/07/2010 | PTO Office letter to Ropes & Gray | MRKZETIA000933452 | MRKZETIA000933483 |
| PX0334 | 12/14/2009 | Defendants' Trial Brief, Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | MRKZETIA000942633 | MRKZETIA000942682 |
| PX0338 | 06/30/2011 | Settlement Agreement by and among Schering Corporation, MSP Singapore Company, LLC, and Teva Pharmaceuticals USA, Inc. in Schering Corp. v. Teva Pharm. USA, Inc., Nos. 10cv-1058 & 10-cv-4473 (D.N.J.) | MRKZETIA000988357 | MRKZETIA000988392 |
| PX0339 | 09/22/2010 | Email from M. Redmond to P. McCrorey, "FW: MSP Singapore Board Teleconference - Thu 9/23, 7:00 AM," with attached presentation, "MSP Singapore Board: Manufacturing Update - Zetia/Ezetrol & Vytorin/Inegy, September 23, 2010" | MRKZETIA001027185 | MRKZETIA001027190 |
| PX0344 | 04/30/2010 | Marketing and Distribution Agreement by and among Glenmark and Par | GLENMARK-ZETIA-00055715 | GLENMARK-ZETIA-00056750 |
| PX0345 | 12/05/2008 | 85-1 from Stuart Rosenberg Schering Corporation Lab Notebook No. 31818 - NMR Spectra | GLENMARK-ZETIA-00068619 | GLENMARK-ZETIA-00068619 |
| PX0346 | 08/03/1994 | Rosenblum declaration for patent application | GLENMARK-ZETIA-00070950 | GLENMARK-ZETIA-00071003 |
| PX0353 | 04/20/2009 | Expert Report of Ronald G. Brisbois, Ph.D., Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00082371 | GLENMARK-ZETIA-00082601 |

*In re Zetia (Ezetimibe) Antitrust Litig*    , MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0354 | 04/20/2009 | Expert Report of William R. Roush, Ph.D., Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00082607 | GLENMARK-ZETIA-00082746 |
| PX0356 | 05/08/2009 | Rebuttal Expert Report of Clayton H. Heathcock, Ph.D., Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00082994 | GLENMARK-ZETIA-00083043 |
| PX0360 | 02/25/2009 | Expert Report of Clayton H. Heathcock, Ph.D., Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00083263 | GLENMARK-ZETIA-00083444 |
| PX0368 | 11/18/1993 | 60-1 from Stuart Rosenberg Schering Corporation Lab Notebook No. 31818 - NMR Spectra | GLENMARK-ZETIA-00134013 | GLENMARK-ZETIA-00134017 |
| PX0380 | 12/14/2009 | Plaintiffs' Pretrial Brief, Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.), ECF No. 186 | GLENMARK-ZETIA-00149229 | GLENMARK-ZETIA-00149267 |
| PX0384 | 07/15/2005 | Letter from A. Afonso to J. Nelson Requesting Revision of Inventor List for U.S. Patent Nos. 5,631,365 & 5,767,115 | GLENMARK-ZETIA-00151701 | GLENMARK-ZETIA-00151702 |
| PX0387 | 04/24/2009 | Tentative Approval Letter from FDA to Glenmark re: ANDA 78-560 for Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00159177 | GLENMARK-ZETIA-00159182 |
| PX0389 | 09/24/2008 | Email from T. Coughlin to A. Maffia et al., "RE: Ezetimibe ANDA" | GLENMARK-ZETIA-00161776 | GLENMARK-ZETIA-00161776 |
| PX0393 | 12/21/2016 | Presentation, "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00166300 | GLENMARK-ZETIA-00166300 |
| PX0394 | 06/26/2015 | FDA Approval Letter to Glenmark re: ANDA 078560 for Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00166675 | GLENMARK-ZETIA-00166677 |
| PX0395 | 11/30/2016 | Presentation, "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00166886 | GLENMARK-ZETIA-00166886 |
| PX0404 | 09/03/2015 | Letter from FDA to Glenmark re Supplemental ANDA Approval | GLENMARK-ZETIA-00176756 | GLENMARK-ZETIA-00176757 |
| PX0417 | 02/07/2008 | Email from J. Cangemi to P. Dutra, "Copy of Percy backup plan 2.7.08.xls," "Sales Break up 2.7.08.xls," with attachments | GLENMARK-ZETIA-00177685 | GLENMARK-ZETIA-00177686 |
| PX0424 | 06/23/2014 | Email from S. Sridharan to T. Coughlin et al., "RE: Par-Glenmark JSC," with attached presentation, "Glenmark & PAR Project: Ezetimibe Steering Committee Meeting, 19 June 2014" | GLENMARK-ZETIA-00178546 | GLENMARK-ZETIA-00178548 |
| PX0426 | 09/24/2015 | Email from A. Mehta to V. Soni et al., "Ezetimibe Par Model" with attachment "Par Ezetimibe Model.xlsx; Par Ezetimibe Model.pptx" | GLENMARK-ZETIA-00178560 | GLENMARK-ZETIA-00178562 |
| PX0432 | 07/20/2010 | Email from M. Krishna to C. Vaithara et al., "RE: Ezetimibe 2nd source approval" | GLENMARK-ZETIA-00184122 | GLENMARK-ZETIA-00184123 |
| PX0433 | 04/16/2015 | Ezetimibe - Overview Powerpoint.pptx | GLENMARK-ZETIA-00184224 | GLENMARK-ZETIA-00184224 |
| PX0438 | 03/29/2016 | Email from P. Wagle to R. Reddy et al., "FW: Justification for Customs on Ezetimibe price" | GLENMARK-ZETIA-00186693 | GLENMARK-ZETIA-00186693 |

*In re Zetia (Ezetimibe) Antitrust Litig.*, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0444 | 09/03/2015 | Letter from FDA to Glenmark Pharmaceuticals Inc., USA approving its Prior Approval Supplement for addition of MSN Laboratories Private Limited as an alternate drug substance source | GLENMARK-ZETIA-00192641 | GLENMARK-ZETIA-00192642 |
| PX0445 | 07/05/2015 | MSN Laboratories Private Limited Certificates of Analysis dated April 28, 2015 and July 5, 2015 | GLENMARK-ZETIA-00193128 | GLENMARK-ZETIA-00193128_0013 |
| PX0469 | 04/15/2010 | Email from T. Coughlin to P. Campanelli, "Zetia" | GLENMARK-ZETIA-00201709 | GLENMARK-ZETIA-00201709 |
| PX0476 | 01/15/2014 | Email from V. Yadav to M. Blashinsky, "Ezetimibe Valuation" | GLENMARK-ZETIA-00202255 | GLENMARK-ZETIA-00202255 |
| PX0477 | 01/15/2014 | Email from M. Blashinsky to V. Yadav, "RE: Ezetimibe (Zetia) Business Case," with attached spreadsheet, "zetia projection 10-29-2013r1.xls" | GLENMARK-ZETIA-00202256 | GLENMARK-ZETIA-00202257 |
| PX0481 | 10/29/2013 | Email from M. Blashinsky to P. Dutra, "Zetia sales projections," with attached spreadsheet, "zetia projection 10-29-2013" | GLENMARK-ZETIA-00202267 | GLENMARK-ZETIA-00202268 |
| PX0482 | 01/28/2014 | Email from V. Yadav to P. Gioia et al., "Ezetimibe Forecast Comparison.pptx," with attached presentation | GLENMARK-ZETIA-00202285 | GLENMARK-ZETIA-00202286 |
| PX0483 | 01/23/2014 | Email from V. Yadav to P. Gioia, "Ezetimibe Valuation," with attached spreadsheet, "NPV Ezetimibe 24 Jan 2014.xlsx" | GLENMARK-ZETIA-00202292 | GLENMARK-ZETIA-00202294 |
| PX0484 | 01/20/2014 | Email from P. Dutra to V. Yadav et al., "RE: NPV Ezetimibe 16 Jan 2014.xlsx" | GLENMARK-ZETIA-00202305 | GLENMARK-ZETIA-00202305 |
| PX0491 | 05/31/2013 | Letter from A. Maffia to FDA re: ANDA 078560, Ezetimibe Tablets 10 mg; Response to Complete Response Letter | GLENMARK-ZETIA-00204824 | GLENMARK-ZETIA-00204827 |
| PX0495 | 07/01/2014 | Presentation, "Operations Induction Module" | GLENMARK-ZETIA-00209941 | GLENMARK-ZETIA-00209941 |
| PX0509 | 11/26/2014 | Spreadsheet, "Copy of Zetia_RevenueModel_3rdMar_PL_UpdatedSMART_Q12015_May16-4-15" | GLENMARK-ZETIA-00214483 | GLENMARK-ZETIA-00214483 |
| PX0509_N | 11/26/2014 | Spreadsheet, "Copy of Zetia_RevenueModel_3rdMar_PL_UpdatedSMART_Q12015_May16-4-15" | GLENMARK-ZETIA-00214483 | GLENMARK-ZETIA-00214483 |
| PX0535 | 03/10/2009 | Email from T. Coughlin to V. Soni & T. Coughlin, "Re: Merck - Schering" | GLENMARK-ZETIA-00218725 | GLENMARK-ZETIA-00218727 |
| PX0546 | 08/15/2013 | Letter from K. Shen to W. McIntyre re DMF Information Request for Ezetimibe | GLENMARK-ZETIA-00224097 | GLENMARK-ZETIA-00224099 |
| PX0547 | 07/07/2010 | Email from T. Coughlin to B. Mazumdar & V. Soni, "RE: PAR - wiring information" | GLENMARK-ZETIA-00225149 | GLENMARK-ZETIA-00225152 |
| PX0556 | 04/04/2012 | Email from C. Almeida to V. Yadav, "RE" 2nd source/alt site," with attached spreadsheet, "Alternate API Evaluation_4.4.12" | GLENMARK-ZETIA-00235778 | GLENMARK-ZETIA-00235781 |

*In re Zetia (Ezetimibe) Antitrust Litig:* 1, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0556_N | 04/04/2012 | Email from C. Almeida to V. Yadav, "RE" 2nd source/alt site," with attached spreadsheet, "Alternate API Evaluation_4.4.12" | GLENMARK-ZETIA-00235778 | GLENMARK-ZETIA-00235781 |
| PX0562 | 11/25/2009 | Email from T. Coughlin to V. Soni, "FW: Par" | GLENMARK-ZETIA-00237431 | GLENMARK-ZETIA-00237431 |
| PX0563 | 07/07/2011 | Email from K. Reddy to V. Soni and C. Almeida, "RE: Meeting at our Office" | GLENMARK-ZETIA-00237679 | GLENMARK-ZETIA-00237681 |
| PX0569 | 06/08/2016 | Letter from L. Jakob to V. Soni, "Glenmark Agreement" | GLENMARK-ZETIA-00245035 | GLENMARK-ZETIA-00245035 |
| PX0570 | 08/30/2016 | Letter from B. Hirsch to W. Krovatin re August 11, 2016 Meeting re Merck-Glenmark Settlement Agreement | GLENMARK-ZETIA-00245040 | GLENMARK-ZETIA-00245040 |
| PX0571 | 02/08/2007 | Glenmark Letter re Zetia Notice of Paragraph IV Certification | GLENMARK-ZETIA-00245149 | GLENMARK-ZETIA-00245175 |
| PX0582 | 08/19/2009 | Email from S. Good to P. Dutra, "RE: Ezetimibe" | GLENMARK-ZETIA-00258084 | GLENMARK-ZETIA-00258085 |
| PX0585 | 12/23/2009 | Email from P. Campanelli to T. Haughey, L. Brown & C. Gassert, "FW: Draft Term Sheet," with attached draft Memorandum of Understand by and between Glenmark and Par | GLENMARK-ZETIA-00259794 | GLENMARK-ZETIA-00259798 |
| PX0587 | 06/09/2009 | Email from T. Coughlin to P. Campanelli, "RE: Update," with attached Memorandum of Understanding by and between Glenmark and Par | GLENMARK-ZETIA-00260804 | GLEN MARK-ZETI A-00260810 |
| PX0594 | 05/11/2010 | Email from A. Gupta to T. Coughlin, "RE: Zetia" with attachment "Zetia monetization.xlsx" | GLENMARK-ZETIA-00261535 | GLENMARK-ZETIA-00261537 |
| PX0597 | 09/27/2013 | Letter from FDA to Glenmark re Response to FDA's August 15, 2013 DMF Information Request and related amendment to the drug master file on Ezetimibe (Process II), DMF 24825 | GLENMARK-ZETIA-00265486 | GLENMARK-ZETIA-00265486 |
| PX0603 | 10/20/2015 | Report on Glenmark's October 20, 2015 Visit to MSN Laboratories Private Limited | GLENMARK-ZETIA-00277382 | GLENMARK-ZETIA-00277383 |
| PX0606 | 05/08/2010 | Email from T. Hester to V. Soni, L. Brown, et al., "Zetia Settlement Agreement," with attached draft Merck-Glenmark settlement agreements | GLENMARK-ZETIA-00280901 | GLENMARK-ZETIA-00280956 |
| PX0609 | 03/29/2020 | Email from P. Matukaitis to V. Soni, "Agreement," with attached draft Settlement Agreement | GLENMARK-ZETIA-00280962 | GLENMARK-ZETIA-00280988 |
| PX0612 | 08/06/2009 | Email from T. Coughlin to G. Sandanha and V. Soni, "RE: Discussion with SP (Schering)" | GLENMARK-ZETIA-00281992 | GLENMARK-ZETIA-00281993 |
| PX0620 | 09/16/2014 | MSN Laboratories Private Limited, Certificate of Analysis for Ezetimibe | GLENMARK-ZETIA-00284232 | GLENMARK-ZETIA-00284233 |
| PX0623 | 03/23/2010 | V. Soni timeline notes re settlement discussions | GLENMARK-ZETIA-00304965 | GLENMARK-ZETIA-00304966 |
| PX0624 | 05/28/2010 | Chart, "Ezetimibe settlement," with V. Soni handwritten notes | GLENMARK-ZETIA-00304970 | GLENMARK-ZETIA-00304970 |
| PX0625 | 03/01/2010 | V. Soni draft proposed terms of settlement, with handwritten notes | GLENMARK-ZETIA-00304971 | GLENMARK-ZETIA-00304971 |

*In re Zetia (Ezetimibe) Antitrust Litig* ᵣ, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers tᵥ Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0626 | 05/05/2010 | Email from L. Brown to T. Haughey, V. Soni & P. Campanelli, "RE: Zetia" | GLENMARK-ZETIA-00307003 | GLENMARK-ZETIA-00307007 |
| PX0642 | 06/10/2014 | Certificate of Analysis from Ezetimibe | GLENMARK-ZETIA-00382078 | GLENMARK-ZETIA-00382078_002 |
| PX0643 | 04/28/2015 | Certificates of Analysis of MSN Laboratories Private Limited | GLENMARK-ZETIA-00382731 | GLENMARK-ZETIA-00382744 |
| PX0644 | 08/20/2015 | Response to the DMF Information Request dated June 19, 2014 Received from USFDA on Ezetimibe USDMF | GLENMARK-ZETIA-00391829 | GLENMARK-ZETIA-00391933 |
| PX0646 | 10/14/2015 | E-mail from S. Sharma to N. Kothari re "FW: Ezetimibe" | GLENMARK-ZETIA-00418521 | GLENMARK-ZETIA-00418527 |
| PX0652 | 12/05/2013 | Email from P. Gioia to A. Gupta re: Zetia monetization NPV - exclusivity period | GLENMARK-ZETIA-00428615 | GLENMARK-ZETIA-00428615 |
| PX0655 | 05/12/2010 | Email from A. Gupta to A. Sun et al., "RE: Royalty monetization" | GLENMARK-ZETIA-00429743 | GLENMARK-ZETIA-00429744 |
| PX0656 | 05/12/2017 | Letter from B. Hirsch to W. Krovatin re third party seeking to launch AG of Zetia | GLENMARK-ZETIA-00429934 | GLENMARK-ZETIA-00429934 |
| PX0657 | 01/25/2011 | Email from T. Coughlin to V. Soni et al., "RE: Question regarding Tentative Approvals--FDA FEEDBACK" | GLENMARK-ZETIA-00432421 | GLENMARK-ZETIA-00432425 |
| PX0662 | 05/07/2010 | Email from P. Campanelli to T. Coughlin, "Re: Hi" | GLENMARK-ZETIA-0434105 | GLENMARK-ZETIA-0434106 |
| PX0663 | 05/04/2010 | Email from V. Soni to P. Campanelli, "RE: Good Luck" | GLENMARK-ZETIA-0434669 | GLENMARK-ZETIA-0434669 |
| PX0669 | 03/25/2010 | Email from T. Coughlin to V. Soni & P. Dutra, "RE: Temodar - Glenmark Meeting - Monday, March 29, 2010" | GLENMARK-ZETIA-0435359 | GLENMARK-ZETIA-0435360 |
| PX0708 | 08/05/2009 | Schering's Memorandum of Law in Opposition to Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 And 7-13 (Double Patenting) | LWNSTNZETIA000003513 | LWNSTNZETIA000003549 |
| PX0710 | 03/22/2020 | Final Pretrial Order, Schering Corp. v. Glenmark Pharm. Inc., USA. No. 07-cv-1334 (D.N.J.) | LWNSTNZETIA000018088 | LWNSTNZETIA000018177 |
| PX0792 | 05/11/2010 | Email from P. Campanelli to T. Coughlin, "FW: Ezetimibe updated," with attached spreadsheet, "Ezetimibe forecast May 2010.xls" | PAR_00008075 | PAR_00008076 |
| PX0795 | 05/03/2010 | Email from C. Calabro to P. Campanelli, "Ezetimibe updated forecast," with attached spreadsheet | PAR_00008126 | PAR_00008127 |
| PX0905 | 04/02/2012 | Cover Letter for Sandoz Inc.'s Original Submission of ANDA No. 203931 for Ezetimibe Tablets, 10 mg | SANDOZ-ZETIA-0000004 | SANDOZ-ZETIA-0000005 |
| PX0906 | 03/30/2012 | Sandoz Patent and Exclusivity Certification for Zetia Ezetimibe, Oral tablet 10mg | SANDOZ-ZETIA-0000009 | SANDOZ-ZETIA-0000010 |
| PX0909 | 02/16/2017 | Sandoz Minor Amendment - Final Approval Requested for ANDA 203931, Sequence 0010, Ezetimibe Tablets, 10 mg | SANDOZ-ZETIA-0000081 | SAN DOZ-ZETIA-0000092 |
| PX0911 | 02/10/2014 | Letter from A. Sigler, USPHS, to J. Domenico, Sandoz Inc., "RE: Updated summary of filed and pending original ANDA(s)" | SANDOZ-ZETIA-0000130 | SANDOZ-ZETIA-0000133 |
| PX0912 | 01/13/2015 | Letter from W. Rickman to C. Uhrn re: Complete Response for ANDA 203931, Ezetimibe Tablets 10 mg | SANDOZ-ZETIA-0000139 | SANDOZ-ZETIA-0000145 |

*In re Zetia (Ezetimibe) Antitrust Litig*, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0913 | 02/17/2016 | Tentative Approval Letter from FDA to Sandoz, Inc. re: ANDA No. 203931 for Ezetimibe Tablets, 10 mg | SANDOZ-ZETIA-0000147 | SANDOZ-ZETIA-0000149 |
| PX0915 | 06/12/2017 | ANDA Approval Letter from FDA to Sandoz, Inc. re ANDA 203931 | SANDOZ-ZETIA-0000151 | SANDOZ-ZETIA-0000154 |
| PX0916 | 12/11/2017 | Letter from FDA to Sandoz, Inc. re Prior Approval Supplement Approval | SANDOZ-ZETIA-0000158 | SANDOZ-ZETIA-0000160 |
| PX0922 | 12/26/2006 | Teva's Original Submission of Abbreviated New Drug Application for Ezetimibe Tablets, 10 mg | Teva-Zetia_00000001 | Teva-Zetia_00000156 |
| PX0923 | 07/20/2010 | Teva's Patent Amendment: Revised Patent Certification ANDA No. 078724 for Ezetimibe Tablets, 10mg | Teva-Zetia_00001745 | Teva-Zetia_00001747 |
| PX0925 | 11/13/2015 | Tentative Approval Letter from FDA to Teva Pharmaceuticals USA for ANDA No. 78724 for Ezetimibe Tablets, 10 mg | Teva-Zetia_00003100 | Teva-Zetia_00003102 |
| PX0926 | 06/12/2017 | Letter from FDA to Teva Granting Final Approval of ANDA No. 078724 for Ezetimibe Tablets USP, 10 mg | Teva-Zetia_00003520 | Teva-Zetia_00003523 |
| PX0939 | 10/21/2009 | MSN Laboratories - Letter of Authorization Issuance for Ezetimibe DMF No. 21554 (Type II) | Watson-Zetia_00000049 | Watson-Zetia_00000050 |
| PX0942 | 11/20/2009 | Certificate of Analysis for Ezetimibe | Watson-Zetia_00002120 | Watson-Zetia_00002121 |
| PX0943 | 11/20/2009 | Certificate of Analysis for Ezetimibe | Watson-Zetia_00002122 | Watson-Zetia_00002123 |
| PX0944 | 08/15/2013 | Complete Response letter from FDA to Watson Laboratories, Inc. identifying deficiencies in ANDA 200831 for Ezetimibe Tablets, 10 mg | Watson-Zetia_00011192 | Watson-Zetia_00011197 |
| PX0946 | 12/15/2015 | Tentative Approval of Watson ANDA 200831, Ezetimibe Tablets, 10 mg | Watson-Zetia_00011452 | Watson-Zetia_00011454 |
| PX0947 | 06/12/2017 | Letter from FDA to Watson Granting Final Approval of ANDA No. 200831 for Ezetimibe Tablets USP, 10 mg | Watson-Zetia_00011753 | Watson-Zetia_00011756 |
| PX0948 | 04/19/2010 | Email from L. Brown to P. Campanelli & D. Brown, "Re: Zetia '721 patent : Reissue SJ granted in favor of Glenmark" | WSGR-ZET003911 | WSGR-ZET003912 |
| PX1010 | 03/23/2018 | Agreement for Assignment of Claims between McKesson and Albertsons | ALB_ZETIA_00000001 | ALB_ZETIA_00000002 |
| PX1011 | 03/23/2018 | Agreement for Assignment of Claims between McKesson and Albertsons | ALB_ZETIA_00000003 | ALB_ZETIA_00000004 |
| PX1012 | 04/16/2018 | Agreement for Assignment of Claims between Safeway and Albertsons | ALB_ZETIA_00000005 | ALB_ZETIA_00000008 |
| PX1013 | 08/30/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and McKesson Corp. | CVS-ZET-0000001 | CVS-ZET-0000002 |
| PX1014 | 08/30/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and Cardinal Health, Inc. | CVS-ZET-0000003 | CVS-ZET-0000004 |
| PX1015 | 12/12/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and McKesson Corporation | CVS-ZET-0000008 | CVS-ZET-0000009 |

In re Zetia (Ezetimibe) Antitrust Litig    , MDL No. 2:18-md-2836 (E.D. Va.)
Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX1027 | 03/08/2018 | Agreement for Assignment of Claims by and between McKesson Corp. and HEB | HEB_ZETIA_00000001 | HEB_ZETIA_00000002 |
| PX1029 | 03/12/2018 | Agreement for Assignment of Claims between The Kroger Co. and Cardinal Health, Inc. | KRG_ZETIA_00000001 | KRG_ZETIA_00000002 |
| PX1031 | 04/09/2019 | Agreement for Assignment of Claims between The Kroger Co. and Cardinal Health, Inc. | KRG_ZETIA_00000008 | KRG_ZETIA_00000009 |
| PX1032 | 07/27/2018 | Agreement for Assignment of Claims between McKesson Corporation and Rite Aid Corporation | RA-ZET-0000001 | RA-ZET-0000002 |
| PX1035 | 03/20/2018 | Agreement for Assignment of Claims between Walgreen and ABDC | WLG_ZETIA_00000001 | WLG_ZETIA_00000002 |
| PX1039 | 06/16/1998 | U.S. Patent No. 5,767,115 (Certified Version) | USPTO-ZETIA-0000027 | USPTO-ZETIA-0000051 |
| PX1042 | 05/28/2002 | U.S. Patent No. RE37,721 (Certified Version) | USPTO-ZETIA-0001328 | USPTO-ZETIA-0001354 |
| PX1043 | 06/09/2010 | Reissue Application: Preliminary Amendment | USPTO-ZETIA-0001373 | USPTO-ZETIA-0001387 |
| PX1052 | 02/04/1993 | International Patent Application No. PCT/US92/05972 (International Publication No. WO 93/02048) | | |
| PX1153 | 03/09/2011 | OGD/FDA Quality Deficiency Minor (Chemistry) to Watson re: ANDA 200831, Ezetimibe Tablets, 10mg | | |
| PX1159 | 01/01/2012 | Glenmark Annual Report 2010-11 | | |
| PX1351_N | 11/18/2019 | Exhibit 4 - Leitzinger 11-18-2019 report | | |
| PX1660 | 10/10/2022 | Agreement for Assignment of Claims between Giant Eagle, Inc. and Cardinal Health 110, LLC | GE-Zetia-000185 | GE-Zetia-000187 |
| PX1665 | 05/20/2018 | Agreement for Assignment of Claims between McKesson Corporation and Giant Eagle, Inc. | MCK_ZETIA_0000010 | MCK_ZETIA_0000011 |
| PX1670 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Meijer, 1/1/2014-12/31/2020 | MCK_ZETIA_0000020 | MCK_ZETIA_0000020 |
| PX1670_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Meijer, 1/1/2014-12/31/2020 | MCK_ZETIA_0000020 | MCK_ZETIA_0000020 |
| PX1675 | 10/26/2022 | Agreement for Assignment of Claims between Walgreen Co. and AmerisourceBergen Drug Corporation | WLG_ZETIA_00000012 | WLG_ZETIA_00000013 |
| PX1775 | 01/04/2023 | Agreement for Assignment of Claims between McKesson Corporation and Albertsons Companies, LLC | ALB_ZETIA_00000014 | ALB_ZETIA_00000015 |
| PX1776 | 10/05/2022 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and Cardinal Health, Inc. | CVS-ZET-0053711 | CVS-ZET-0053712 |
| PX1777 | 01/04/2023 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and McKesson Corporation | CVS-ZET-0053713 | CVS-ZET-0053714 |
| PX1778 | 01/04/2023 | Agreement for Assignment of Claims between McKesson Corporation and HEB Grocery Company LP | HEB_ZETIA_00000006 | HEB_ZETIA_00000007 |
| PX1779 | 01/04/2023 | Agreement for Assignment of Claims between McKesson Corporation and Rite Aid Corporation and Rite Aid Hdqtrs. Corp. | RA-ZET-0034870 | RA-ZET-0034871 |

*In re Zetia (Ezetimibe) Antitrust Litig*   1, MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX1797 | 05/08/2010 | Email from L. Brown to P. Campanelli, T. Coughlin & T. Haughey, "Fw: Zetia Settlement Agreement," with attachments | GLENMARK-ZETIA-00261739 | GLENMARK-ZETIA-00261794 |
| PX1798 | 05/05/2010 | Email from V. Soni to P. Campanelli & T. Haughey, "Settlement agreement received from Merck on Mar 29 2010," with attachment | GLENMARK-ZETIA-00261882 | GLENMARK-ZETIA-00261908 |
| PX1800 | 11/21/2011 | Plaintiffs' Pretrial Brief, Schering Corp. v. Mylan Pharms. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | LWNSTNZETIA000036195 | LWNSTNZETIA000036214 |
| PX1801 | 01/26/2010 | Email from P. Magri to P. McCrorey, "FW: Financial analysis" | MRKZETIA001028678 | MRKZETIA001028678 |
| PX1802 | 08/21/2009 | Reply Memorandum of Law in Support of Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp. v. Glenmark Pharms. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00142363 | GLENMARK-ZETIA-00142379 |
| PX1805 | 05/13/2010 | Email from T. Hester to V. Soni & P. Matukaitis, "Execution Version of Settlement Agreement," with attachment | MRKZETIA_R000061727 | MRKZETIA_R000061759 |
| PX1806 | 07/22/2011 | First Amended Complaint, Schering Corp. v. Mylan Pharms. Inc. Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | MRKZETIA_SIDLEY000213145 | MRKZETIA_SIDLEY000213244 |
| PX1807 | 01/25/2012 | Plaintiffs' Proposed Conclusions of Law, Schering Corp. v. Mylan Pharms. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | LWNSTNZETIA000040720 | LWNSTNZETIA000040771 |
| PX1808 | 01/25/2012 | Mylan Pharmaceuticals Inc.'s Proposed Conclusions of Law, Schering Corp. v. Mylan Pharms. Inc., Nos. 09-cv-6383 & 10-cv-3085 (D.N.J.) | LWNSTNZETIA000041411 | LWNSTNZETIA000041454 |

# EXHIBIT 2(b)

*In re Zetia (Ezetimibe) Antitrust Litig* , MDL No. 2:18-md-2836 (E.D. Va.)
Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0029 | 10/08/2015 | Merck Presentation, "Zetia Proposed LOE Contracting Strategy" | MRKZETIA_R000055856 | MRKZETIA_R000055856 | FD |
| PX0030 | 02/25/2013 | Email from M. Copeland to R. Rode et al., "LOE discussions - slides for 10am meeting [Confidential]," with attached presentation, "Athero Brand LOE 2 26 16.pptx" | MRKZETIA_R000058405 | MRKZETIA_R000058406 | FD |
| PX0083 | 08/22/2013 | Spreadsheet, Temodar AG Model - Extended Contracting Scenario v5 | MRKZETIA_R000090591 | MRKZETIA_R000090591 | FD |
| PX0083_N | 08/22/2013 | Spreadsheet, Temodar AG Model - Extended Contracting Scenario v5 | MRKZETIA_R000090591 | MRKZETIA_R000090591 | FD |
| PX0162 | 10/27/2005 | Adriano Afonso's "Summary of discussions at October 27, 2005 meeting with Baldwin / Auth on their 'preliminary conclusion'" | MRKZETIA000419184 | MRKZETIA000419184 | HS; 701; HWH |
| PX0193 | 11/01/2016 | Spreadsheet, "Glenmark Estimates" | MRKZETIA000509916 | MRKZETIA000509916 | FD |
| PX0194 | 11/01/2016 | Spreadsheet, "Scenario Table" | MRKZETIA000509917 | MRKZETIA000509917 | FD |
| PX0199 | 10/06/2016 | Presentation, Willard | MRKZETIA000509926 | MRKZETIA000509926 | FD |
| PX0199_N | 10/06/2016 | Presentation, Willard | MRKZETIA000509926 | MRKZETIA000509926 | FD |
| PX0213 | 03/22/2017 | Letter from D. Pakula to Prasco (M. Reedy and J. Lapps) re consent to pre-selling | MRKZETIA000510461 | MRKZETIA000510463 | Merck: NO Glenmark: R; 403 |
| PX0253 | 06/01/2017 | Merck Presentation, "Zetia Authorized Generic (AG) Status Update" | MRKZETIA000516334 | MRKZETIA000516334 | FD |
| PX0290 | 07/13/2016 | Presentation, Athero Brand Update | MRKZETIA000601084 | MRKZETIA000601084 | FD |
| PX0292 | 10/11/2016 | Presentation: 2017 ZETIA Family Product Plan (US Market) | MRKZETIA000601821 | MRKZETIA000601821 | FD |
| PX0333 | 12/04/2008 | Transcript of Deposition of Stuart B. Rosenblum, Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | MRKZETIA000940942 | MRKZETIA000941045 | Merck: HS; HS; HWH; R; 403; FD Glenmark: HS; HWH; 701; R; 403; FD |
| PX0363 | 10/21/2008 | Transcript of Deposition of Adriano Afonso, Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00123909 | GLENMARK-ZETIA-00124120 | Merck: HS; HWH; R; 403; FD Glenmark: HS; HWH; 701; R; 403; FD |
| PX0366 | 02/10/2010 | Transcript of Feb. 10, 2009 Deposition of Stuart Rosenblum, Schering Corp. v. Glenmark Pharm. Inc., USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00132701 | GLENMARK-ZETIA-00132863 | Merck: HS; HWH; R; 601 Glenmark: HS; HWH; 701; R; 403; FD |
| PX0367 | 12/05/2008 | Transcript of Deposition of Stuart B. Rosenblum, Schering Corp. v. Glenmark Pharm., Inc. USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00133755 | GLENMARK-ZETIA-00133928 | Merck: HS; HWH; R; 601; FD Glenmark: HS; HWH; 701; R; 403; FD |

*In re Zetia (Ezetimibe) Antitrust Litig.*, MDL No. 2:18-md-2836 (E.D. Va.)
Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0391 | 10/14/2010 | Email from R. Matsuk to R. Sharma, "RE: Ezetimibe Financials update from Par," with attached spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF.xlsx" | GLENMARK-ZETIA-00165620 | GLENMARK-ZETIA-00165621 | HS |
| PX0418 | 04/13/2009 | Email from J. Brown to V. Soni, "Ezetimibe" | GLENMARK-ZETIA-00177775 | GLENMARK-ZETIA-00177775 | Merck: HS Glenmark: NO |
| PX0467 | 05/10/2010 | Email from P. Birdy to T. Coughlin, "Re: Zetia" | GLENMARK-ZETIA-00201566 | GLENMARK-ZETIA-00201567 | Merck: HS Glenmark: NO |
| PX0468 | 05/10/2010 | Email from G. Saldanha to T. Coughlin re Zetia | GLENMARK-ZETIA-00201568 | GLENMARK-ZETIA-00201568 | Merck: HS Glenmark: NO |
| PX0470 | 04/03/2010 | Email from T. Coughlin to G. Saldanha, "Various" | GLENMARK-ZETIA-00201717 | GLENMARK-ZETIA-00201717 | Merck: HS Glenmark: NO |
| PX0479 | 11/20/2013 | Email from A. Gupta to M. Blashinsky and P. Dutra, "RE: Zetia sales projections." | GLENMARK-ZETIA-00202263 | GLENMARK-ZETIA-00202264 | Merck: HS GM: NO |
| PX0520 | 11/20/2013 | Email from M. Blashinsky to A. Gupta and P. Shinde, "RE: Zetia sales projections," with attached spreadsheet, "zetia projection 10-29-20131.xls" | GLENMARK-ZETIA-00216208 | GLENMARK-ZETIA-00216210 | Merck: HS Glenmark: NO |
| PX0533 | 06/22/2009 | Email from V. Soni to T. Coughlin & P. Dutra, "RE: Par" | GLENMARK-ZETIA-00218110 | GLENMARK-ZETIA-00218110 | HS; HWH |
| PX0534 | 06/11/2009 | Email from P. Campanelli to T. Coughlin, "Our Conversation Yesterday." | GLENMARK-ZETIA-00218115 | GLENMARK-ZETIA-00218115 | R |
| PX0589 | 06/21/2010 | Email from A. Gupta to I. Boszko & gw@dricapital.com, "RE: Royalty monetization DRC:00270326" | GLENMARK-ZETIA-00261113 | GLENMARK-ZETIA-00261168 | R; 403; HS; 901; FD |
| PX0592 | 05/28/2010 | Email from A. Gupta to M. Weinmann et al., "RE: Royalty monetization," with attached "Confidential Information Memorandum: Revenue Monetization Opportunity" | GLENMARK-ZETIA-00261273 | GLENMARK-ZETIA-00261328 | R; 403; HS; 901; FD |
| PX0658 | 09/13/2016 | Email from C. Calabro to R. Matsuk, "Merck Discussion" with attachment "Ezetimibe (Zetia) forecast Sep 2016 NPF.xlsx" | GLENMARK-ZETIA-00433380 | GLENMARK-ZETIA-00433382 | HS |
| PX0659 | 03/28/2015 | Email from R. Pettus to V. Soni, "Privileged and Confidential - Assessment of Ezetimibe Settlement Agreement," with attachment | GLENMARK-ZETIA-00435580 | GLENMARK-ZETIA-00435582 | R; 403; HS |
| PX0665 | 01/27/2010 | Email from V. Soni to P. Matukatis, "RE: Glenmark - Merck" | GLENMARK-ZETIA-0434757 | GLENMARK-ZETIA-0434758 | R; 403 |
| PX0695 | 06/10/2017 | Spreadsheet, "Product Summary" | APOTEX0000064 | APOTEX0000072 | R; 403; HS; 901 |
| PX0705 | 03/06/2015 | Email from D. Weider to R. Pettus, "RE: A chance to impress Vijay – call me if you get this" | GT06_03_19_ZE1_000208 | GT06_03_19_ZE1_000211 | R; 403; HS; 901 |
| PX0706 | 03/20/2015 | Email from V. Soni to R. Pettus with attached March 29, 2010 Draft Settlement Agreement by and among Schering Corporation, MSP Singapore Company LLC, and Glenmark Pharmaceuticals Inc., USA | GT06_03_19_ZE1_000396 | GT06_03_19_ZE1_000422 | R; 403; HS; 901 |
| PX0712 | 01/01/2017 | Imaged Spreadsheet - Ezetimibe Forecast Request 2008-2017 | MYL_ZETIA 011618 | MYL_ZETIA 012075 | 403; HS |
| PX0716 | 12/17/2016 | Email from V. Soni to P. Campanelli & T. Coughlin, "Meeting Request" | PAR_00000369 | PAR_00000369 | HS; 901 |
| PX0719 | 12/01/2016 | Email from J. Bueck to A. Adams et al., "NPL Notes for 12/2/2015," with attached spreadsheet, "NPL Launch Milestones_12_2_2015.xlsx" | PAR_00000731 | PAR_00000733 | HS; 403 |

*In re Zetia (Ezetimibe) Antitrust Litig* , MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0720 | 12/17/2015 | Email from I. Gruber to A. Adams et al., "PD / Tech Ops Project Meeting 12/18/15," with attached presentation, "Technical Operations: Par Sterile Products, 12/18/15" | PAR_00000737 | PAR_00000738 | 403; HS; 901 |
| PX0728 | 02/18/2015 | Email from C. Calabro to I. Gruber et al., "Ezetimibe model for Steering Committee meeting 2/25/15," with attached spreadsheet, "Ezetimibe (Zetia) forecast Jan. 2015.xlsx" | PAR_00002329 | PAR_00002330 | 901; HS |
| PX0765 | 02/29/2016 | Email from K. Mattox to P. Campanelli, "Re: EXTERNAL: major P4 exclusives" | PAR_00004800 | PAR_00004803 | 403; HS |
| PX0768 | 01/28/2014 | Email from M. Altamuro to P. Campanelli, "FW: Ezetimibe - please review," with attached spreadsheet, "Ezetimibe forecast Jan 2014.xlsx" | PAR_00005373 | PAR_00005375 | 901; HS; 403 |
| PX0773 | 06/19/2012 | Email from M. Bonomi to P. Campanelli, "RE: Cheat Sheet," with attached document, "Regulatory ANDA Status 061812.docx" | PAR_00006514 | PAR_00006574 | 403; HS; R |
| PX0776 | 05/12/2010 | Email from I. Gruber to M. Zrebiec et al., "5/13/10 Meeting," with attached spreadsheet, "NPL Launch Milestones 5.13.10.xls" | PAR_00006717 | PAR_00006718 | 403; HS; 901; R; FD |
| PX0781 | 01/01/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007273 | PAR_00007273 | 901; HS |
| PX0790 | 02/23/2010 | Email from C. Calabro to P. Campanelli, "Ezetimibe," with attached spreadsheet, "Ezetimibe forecast Feb 2010.xls" | PAR_00007866 | PAR_00007867 | 901; HS |
| PX0793 | 05/10/2010 | Email from P. Campanelli to S. Mock, "FW: Ezetimibe updated," with attached spreadsheet, "Ezetimibe forecast May 2010.xls" | PAR_00008082 | PAR_00008083 | 403; HS; 901; FD |
| PX0794 | 05/10/2010 | Email from P. Campanelli to S. Mock, "RE: EKR Therapeutics" | PAR_00008084 | PAR_00008085 | HS |
| PX0796 | 04/30/2010 | Email from C. Gassert to P. Campanelli, "Zetia and Asacol Questions," with attached spreadsheet, "Ezetimibe forecast Apr 2010 (2) revised xls" | PAR_00008140 | PAR_00008143 | 403; HS; FD |
| PX0798 | 04/30/2010 | Email from C. Valillo to K. Burns, "Presentation," with attached presentation, "Ezetimibe (Zetia) Generic Transaction Review" | PAR_00008188 | PAR_00008189 | HS |
| PX0799 | 04/19/2010 | Email from P. Campanelli to P. Campanelli, "FW: Zetia," with attached spreadsheet, "Ezetimibe forecast Apr 2010.xls" | PAR_00008219 | PAR_00008221 | HS; 901 |
| PX0817 | 01/03/2017 | Email from C. Sowa to S. Mock et al., "RE: Quetiapine ER and Ezetimibe - Market Share & Generic Conversion - 1.03.2017," with attached spreadsheet | PAR_00008470 | PAR_00008472 | HS |
| PX0823 | 01/10/2017 | Email from C. Sowa to S Mock et al., "Ezetimibe Tabs & Quetiapine ER Tabs - Market Share & Generic Conversion - 1.10.2017," with attached spreadsheet | PAR_00008647 | PAR_00008648 | HS |
| PX0896 | 04/29/2010 | Email from P. Campanelli to S. Mock, "Glenmark press release," with attached draft press release, "Par Enters Into an Exclusive Licensing Agreement with Glenmark to Market Generic Zetia" | PAR_00023318 | PAR_00023319 | 403; 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litig.*, MDL No. 2:18-md-2836 (E.D. Va.)

**Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0897 | 04/06/2010 | Email from P. Campanelli to C. Gassert, "Re: Glenmark comments on eze marketing & distribution agreement" | PAR_00023397 | PAR_00023398 | 403; 901; HS |
| PX0898 | 12/13/2016 | Email from M. Burton to J. Borchardt, "RE: Ezetimibe" | PAR_00025141 | PAR_00025142 | 901; HS; 403; FD |
| PX0900 | 06/10/2017 | Zetia (ezetimibe) Tablet Prasco AG launch against Par, Teva, Mylan and Sandoz on 6/10/2017 (Day 181 of Par Launch) No additional competitors to enter the market | PRASCO000081 | PRASCO000081 | Merck: 403; HS; 901; FD Glenmark: 403; HS; 901; FD |
| PX0901 | 05/24/2017 | Email from M. Reedy to D. Pakula, T. Covert, and J. Lapps, "For Zetia Discussion" attaching "Zetia (Merck) Model Comparison (5.24.2017).pdf" | PRASCO000090 | PRASCO000090 | 403; HS |
| PX0902 | 05/16/2017 | Email from D. Sweeney to M. Reedy and Tony Gunn, "RE: Zetia AG 2018 forecast" | PRASCO000108 | PRASCO000112 | 403; HS; 901 |
| PX0903 | 06/30/2016 | Spreadsheet: Ezetimibe TAB 10mg Forecast | SANDOZ-ZETIA-0000001 | SANDOZ-ZETIA-0000001 | 403; HS; INC |
| PX0932 | 06/06/2011 | Spreadsheet, "Teva USA: Sales Forecase" | TEVA-ZETIA_00003530 | TEVA-ZETIA_00003530 | 403; HS |
| PX0932_N | 06/06/2011 | Spreadsheet, "Teva USA: Sales Forecase" | TEVA-ZETIA_00003530 | TEVA-ZETIA_00003530 | 403; HS |
| PX0933 | 07/05/2012 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003531 | TEVA-ZETIA_00003531 | 403; HS; INC |
| PX1071 | 07/01/2002 | FTC, Generic Drug Entry Prior to Patent Expiration: An FTC Study (July 2002) | | | Merck: NO Glenmark: HS; 403 |
| PX1090 | 01/01/2006 | Paul M. Janicke & LiLan Ren, Who Wins Patent Infringement Cases?, 34 AIPLA Quarterly J. (2006) | | | Merck: HS: HWH Glenmark: HS; HWH; R; 403; 901 |
| PX1097 | 06/23/2006 | Gabriel Madway, Market Watch, "Dr. Reddy's Launches Proscar, Zocor Generics" | N/A | N/A | 901; HS; HWH |
| PX1120 | 02/07/2008 | Marc Iskowitz, MM&M, Merck Says "Goodbye, Fosamax," Launches Authorized Generic" | | | 901; HS; HWH |
| PX1129 | 01/01/2009 | Excerpts of AIPLA, Report of the Economic Survey 2009 | | | HS; 901; INC |
| PX1136 | 01/01/2010 | Mark A. Lemley, Where to File Your Patent Case, 38 AIPLA Quarterly J. (Fall 2010). | | | HS; HWH; R; 403; 901 |
| PX1137 | 01/01/2010 | FTC, Pay for Delay: How Drug Company Pay-Offs Cost Companies Billions (Jan. 2010) | | | 403 |
| PX1141 | 04/07/2010 | FiercePharma, "Sandoz Launches Authorized Versions of Cozaar and Hyzaar Tablets" | | | 901; HS; HWH |
| PX1149 | 01/01/2011 | Excerpts of AIPLA, Report of the Economic Survey 2011 | | | HS; 901 |
| PX1155 | 08/01/2011 | FTC, Authorized Generic Drugs: Short-Term Effects and Long-Term Impact (Aug. 2011) | | | HS; HWH |
| PX1190 | 01/02/2013 | MPR, "Par Launches Generic Maxalt and Maxalt-MLT" | | | 901; HS; HWH |
| PX1224 | 01/01/2016 | Agreements Filed with the Federal Trade Commission under the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 - Overview of Agreements Filed in FY 2015: A Report by the Bureau of Competition | | | HS; 901 |
| PX1229 | 02/03/2016 | Ram Subramanian & Rehan Baqri, Branding: When One Is Not Enough, Pharm. Exec., Feb. 3, 2016, http://www.pharmexec.com/branding-when-one-not-enough | | | HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litig*', MDL No. 2:18-md-2836 (E.D. Va.)

**Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1241 | 01/01/2017 | Agreements Filed with the Federal Trade Commission under the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 - Overview of Agreements Filed in FY 2016: A Report by the Bureau of Competition | | | HS; 901 |
| PX1248 | 05/22/2017 | Label for Prasco Laboratories' Ezetimibe Tablets, 10 mg (https://medlibrary.org/lib/rx/meds/ezetimibe-1/page/7/) | | | FD; HS; 403 |
| PX1258 | 01/01/2018 | United States Court of Appeals for the Federal Circuit, Median Time to Disposition of Cases Terminated After Hearing or Submission, Docketing Date to Disposition Date in Months (FY 2009–2018) | | | Merck: HS; HWH Glenmark: HS; HWH; R; 901 |
| PX1270 | 09/18/2018 | Zetia WAC and Gross Prices | | | 901; HS |
| PX1276 | 01/01/2019 | U.S. Court of Appeals for the Federal Circuit, Median Time to Disposition in Cases Terminated After Hearing or Submission (2009-2018) | | | HS; 901; 1006; R |
| PX1284 | 05/15/2019 | Notice of Rule 30(b)(6) Deposition of Merck Defendants | | | HS |
| PX1285 | 05/16/2019 | Agreements Filed with FTC Under the Medicare Prescription Drug, Improvement and Modernization Act of 2003 | | | HS; 901 |
| PX1286 | 05/19/2019 | Notice of Rule 30(b)(6) Deposition of Merck Defendants | | | HS |
| PX1288 | 08/27/2019 | Defendants Merck & Co., Inc.'s, Merck Sharp & Dohme Corp.'s, Schering-Plough Corp.'s, Schering Corp.'s, and MSP Singapore Co. LLC's First Amended Disclosures | | | HS; R; 403 |
| PX1290 | 09/09/2019 | Zetia and Generic Ezetimibe Total Wholesale Price per Pill per Quarter | | | HS; 901 |
| PX1292 | 11/12/2019 | Excerpt from Merck Defendants' Privilege Logs | | | 403; HS; R |
| PX1295 | 11/18/2019 | Declaration of Teletha Brown for Sandoz Inc. | | | HS (Defendants object to this exhibit being used by the jury, but Merck does not object to the use of a qualifying declaration for the limited purpose under FRE902(11)-(12) of certifying documents) |
| PX1296 | 11/18/2019 | Zetia WAC Prices (Ex. 3 to Leitzinger Declaration) | | | 901; HS; 1006 |
| PX1350_N | 11/18/2019 | Exhibit 3 - Leitzinger 11-18-2019 report | | | HS |
| PX1355 | 12/01/2019 | Ryan Conrad & Randall Lutter, FDA, Generic Competition and Drug Prices: New Evidence Linking Greater Generic Competition and Lower Generic Drug Prices | | | HS; 901 |
| PX1395 | 01/13/2020 | Leitzinger Report, Ex. 10 "But-For Generic Discounts | | | HS |
| PX1396 | 01/13/2020 | Leitzinger Report, Ex. 9, "Class Brand Prices/Discounts Relative to Brand WAC" | | | HS |
| PX1397 | 01/13/2020 | Leitzinger Report, Ex. 7, "Class Generic Prices Discount" | | | HS |

*In re Zetia (Ezetimibe) Antitrust Litig*', MDL No. 2:18-md-2836 (E.D. Va.)

Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1400 | 01/13/2020 | Exhibit 6 to Leitzinger's 1/13/2020 Expert Report, Zetia WAC Prices | | | HS |
| PX1431 | 01/13/2020 | Figure 4A from Expert Report of Thomas M. McGuire: A Compromise Date in a Settlement Without a Payment | | | HS; 403 |
| PX1432 | 01/13/2020 | Figure 4B from Expert Report of Thomas G. McGuire: A Payment Enables a Delay, Harming Purchasers | | | HS; 403 |
| PX1433 | 01/13/2020 | Figures 4A and 4B from Expert Report of Thomas G. McGuire | | | HS; 403 |
| PX1434 | 01/13/2020 | Table 3 from Expert Report of Thomas G. McGuire: The Timing of Generic Entry in Alternative Settlements Based on Glenmark's Chance of Winning the Zetia Patent Litigation | | | HS; 403 |
| PX1436 | 01/13/2020 | Figure 1 from Expert Report of Meredith Rosenthal: Brand-Name Share for Drugs, By Months After First Generic Entry, 1999-2008 | | | HS; 403; 1006 |
| PX1452 | 01/13/2020 | Table 1 to Starr's 1/13/2020 Expert Report, Actual Gross Margins For Zetia, 2003-2016 | | | HS; 403; 1006 |
| PX1484 | 01/13/2020 | Figure 4 from Expert Report of Martha Starr - Price of Ezetimibe Before and After Generic Entry | | | HS |
| PX1488 | 01/15/2020 | RBC Capital Markets, Industry Comment, Analyzing Litigation Success Rates | | | HS; 901 |
| PX1527 | 02/20/2020 | Figure 3-4 from the 2020.02.20 Jeffrey Leitzinger Class Rebuttal Report | | | HS; 403 |
| PX1549 | 05/08/2020 | R. Lamb Trial Merits Reply Declaration: Table 5 - Unjust Enrichment by But-for Generic Entry Date | | | HS |
| PX1554 | 05/08/2020 | R. Lamb Trial Merits Reply Declaration: Exhibit 5 - Lamb Alternative Damages Model, By But-for Entry Date | | | HS |
| PX1558 | 05/08/2020 | R. Lamb Trial Merits Reply Declaration: Exhibit 9 - Antitrust States Population Shares | | | HS |
| PX1559 | 05/08/2020 | R. Lamb Trial Merits Reply Declaration: Exhibit 10 - Unjust Enrichment States Population Shares | | | HS |
| PX1605 | 08/16/2020 | FDA: "Generic Competition and Drug Prices: New Evidence Linking Greater Generic Competition and Lower Generic Drug Prices" | | | HS; 901 |
| PX1646_N | 07/07/2022 | Spreadsheet, Keith Leffler Backup File - "AltSettleAnalysisZetiaLOEReplyRevised.xlsx" | | | Merck: NO<br>Glenmark: 702; HS |
| PX1674 | 10/05/2021 | Asset Purchase and Sale Agreement between MLI RX, LLC and Miami Luken, Inc. | MLI-ZET000001 | MLI-ZET000019 | Merck: NO<br>Glenmark:  HS; 901; R |
| PX1676 | 10/14/2022 | Exhibit 3 to 10/14/2022 Expert Report of Jeffrey Leitzinger, "But-For Entry Scenarios" | | | HS; 1006; 403 |
| PX1677 | 10/14/2022 | Exhibit 4 to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges" | | | HS; 1006; 403 |
| PX1679 | 10/14/2022 | Exhibit 6A to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Total for All Joinder Plaintiffs" | | | HS; 1006; 403 |

*In re Zetia (Ezetimibe) Antitrust Litig* ., MDL No. 2:18-md-2836 (E.D. Va.)
Expect to Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1680 | 10/14/2022 | Exhibit 6B to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - AmerisourceBergen Corporation/AmerisourceBergen Drug Corporation" | | | HS; 1006; 403 |
| PX1681 | 10/14/2022 | Exhibit 6C to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Bellco Corporation" | | | HS; 1006; 403 |
| PX1682 | 10/14/2022 | Exhibit 6D to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Burlington Drug Company, Inc." | | | HS; 1006; 403 |
| PX1683 | 10/14/2022 | Exhibit 6E to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Cardinal Health, Inc./Cardinal Health P.R. 120, Inc." | | | HS; 1006; 403 |
| PX1684 | 10/14/2022 | Exhibit 6F to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Cesar Castillo, LLC" | | | HS; 1006; 403 |
| PX1685 | 10/14/2022 | Exhibit 6G to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Dakota Drug, Inc." | | | HS; 1006; 403 |
| PX1686 | 10/14/2022 | Exhibit 6H to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - FWK Holdings, LLC" | | | HS; 1006; 403 |
| PX1687 | 10/14/2022 | Exhibit 6I to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - H.D. Smith, LLC" | | | HS; 1006; 403 |
| PX1688 | 10/14/2022 | Exhibit 6J to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - J M Smith Corporation d/b/a Smith Drug Company" | | | HS; 1006; 403 |
| PX1689 | 10/14/2022 | Exhibit 6K to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Kinray, Inc." | | | HS; 1006; 403 |
| PX1690 | 10/14/2022 | Exhibit 6L to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - KPH Healthcare Services, Inc. a/k/a Kinney Drugs, Inc." | | | HS; 1006; 403 |
| PX1691 | 10/14/2022 | Exhibit 6M to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Louisiana Wholesale Drug Co., Inc." | | | HS; 1006; 403 |
| PX1692 | 10/14/2022 | Exhibit 6N to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - McKesson Corporation" | | | HS; 1006; 403 |
| PX1693 | 10/14/2022 | Exhibit 6O to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Meijer, Inc./Meijer Distribution, Inc." | | | HS; 1006; 403 |
| PX1694 | 10/14/2022 | Exhibit 6P to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - MLI RX, LLC" | | | HS; 1006; 403 |
| PX1695 | 10/14/2022 | Exhibit 6Q to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - North Carolina Mutual Wholesale Drug Company" | | | HS; 1006; 403 |
| PX1696 | 10/14/2022 | Exhibit 6R to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Prescription Supply, Inc." | | | HS; 1006; 403 |

*In re Zetia (Ezetimibe) Antitrust Litig*    ', MDL No. 2:18-md-2836 (E.D. Va.)
Expect to Offer Exhibits Proffered by the Purchaser... .o Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1697 | 10/14/2022 | Exhibit 6S to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Rochester Drug Cooperative, Inc." | | | HS; 1006; 403 |
| PX1698 | 10/14/2022 | Exhibit 6T to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Smith Medical Partners, LLC" | | | HS; 1006; 403 |
| PX1699 | 10/14/2022 | Exhibit 6U to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - SUPERVALU, Inc." | | | HS; 1006; 403 |
| PX1700 | 10/14/2022 | Exhibit 6V to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - The Harvard Drug Group, L.L.C." | | | HS; 1006; 403 |
| PX1701 | 10/14/2022 | Exhibit 6W to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Valley Wholesale Drug Company, LLC" | | | HS; 1006; 403 |
| PX1702 | 10/14/2022 | Exhibit 6X to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Value Drug Company" | | | HS; 1006; 403 |
| PX1703 | 10/14/2022 | Exhibit 6Y to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges - Wegmans Food Markets, Inc." | | | HS; 1006; 403 |
| PX1749 | 01/01/2018 | Association for Accessible Medicines, Generic Drug Access & Savings in the U.S.: Access in Jeopardy (2018) | | | HS; HWH, R, 403 |
| PX1752 | 01/01/2013 | Generic Pharmaceutical Association, Generic Drug Savings in the U.S. (2013) | | | HS; HWH; R; 403 |
| PX1757 | 10/01/2009 | Frank R. Lichtenberg & Gautier Duflos, Time Release: The Effect of Patent Expiration on U.S. Drug Prices, Marketing, and Utilization by the Public, Center for Medical Program at the Manhattan Insitution, Medical Progress Report, No. II (Oct. 2009) | | | HS; HWH; R; 403 |
| PX1764 | 10/14/2022 | Table 1 to 10/14/2022 Supplemental Expert Report of Keith Leffler, "Zetia Overcharge Summary" | | | Merck: HS; 1006; 403<br>Glenmark: HS; 1006; 403; 702; 703 |
| PX1792 | 03/18/2010 | Email from P. Dutra to T. Morrow, "Zetia non confidential info" | GLENMARK-ZETIA-00216165 | GLENMARK-ZETIA-00216165 | Merck: HS<br>Glenmark: NO |
| PX1793 | 06/16/2014 | Email from G. Goyal to V. Soni, "RE: Clarifications on Agreement" | GLENMARK-ZETIA-00239424 | GLENMARK-ZETIA-00239425 | Merck: HS<br>Glenmark: NO |
| PX1799 | 04/06/2015 | Email from G. Saldanha to R. Matsuk, "FW: Pharma Morning Dose: Dr. Reddy's (acquiring UCB brands in India) Sun Pharma (settlement for Angiomax) Zydus Hospitals (to invest INR 10bn)" | GLENMARK-ZETIA-00276537 | GLENMARK-ZETIA-00276540 | Merck: HS<br>Glenmark: HS; R; 403 |
| PX1803 | 05/03/2010 | Email from E. Murray to D. Pritikin et al., "Fw: NEWS ALERT: PR Newswire: Par Obtains Exclusive Rights to Market and Distribute Generic" | MRKZETIA000845666 | MRKZETIA000845667 | Merck: HWH<br>Glenmark: HS; HWH |
| PX1804 | 05/11/2010 | Email from P. Campanelli to T. Coughlin, "FW: Ezetimibe updated," with attached spreadsheet, "Ezetimibe forecast May 2010.xls" | GLENMARK-ZETIA-00261527 | GLENMARK-ZETIA-00261529 | HS |

8

*In re Zetia (Ezetimibe) Antitrust Litig* ', MDL No. 2:18-md-2836 (E.D. Va.)

**Expect to Offer Exhibits Proffered by the Purchaser... to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1804_N | 05/11/2010 | Email from P. Campanelli to T. Coughlin, "FW: Ezetimibe updated," with attached spreadsheet, "Ezetimibe forecast May 2010.xls" | GLENMARK-ZETIA-00261527 | GLENMARK-ZETIA-00261529 | HS |
| PX1809 | 07/29/2014 | Email from V. Soni to S. Bhaskar Bhirud et al., "Ezetimibe: API and Dosage plan," with attachment | GLENMARK-ZETIA-00209218 | GLENMARK-ZETIA-00209220 | Merck: HS Glenmark: NO |
| PX1810 | 12/16/2014 | Email from S. Sridharan to V. Soni & J. D'Souza, "RE: Zetia meeting," with attachments | GLENMARK-ZETIA-00281288 | GLENMARK-ZETIA-00281305 | Merck: HS Glenmark: NO |
| PX1811 | 08/30/2014 | Email from S. Rahman to M. Karnik et al., "RE: Ezetimibe - Alternate Source MSN" | GLENMARK-ZETIA-00281981 | GLENMARK-ZETIA-00281982 | Merck: HS; HWH Glenmark: NO |
| PX1813 | 03/16/2023 | Rule 1006 Summary - Retailer Plaintiffs' Damages (Generic Entry Date: December 2014) | | | 1006; R; 403; 901; HS |
| PX1814 | 03/16/2023 | Rule 1006 Summary - Retailer Plaintiffs' Damages (Generic Entry Date: April 2015) | | | 1006; R; 403; 901; HS |
| PX1815 | 03/16/2023 | Rule 1006 Summary - Retailer Plaintiffs' Damages (Generic Entry Date: February 2016) | | | 1006; R; 403; 901; HS |
| PX1816 | 03/16/2023 | Rule 1006 Summary - Retailer Plaintiffs' Damages (All Generic Entry Dates) | | | 1006; R; 403; 901; HS |
| PX1817 | 06/18/2019 | Exhibit C to Rebuttal Expert Report of Luis A. Molina, "Merck LOE Events from November 2005 - December 2016 for Products with over $200 Million in Annual U.S. Sales" | | | Merck: HS; 1006; 403 Glenmark: 1006; R; 403; 901; HS |

# EXHIBIT 3

In re: Zetia (Ezetimbe) Antitrust Litig.
MDL No. 2:18-md-2836-RBS-DEM

**DEFENDANTS MERCK & CO., INC.; MERCK SHARP & DOHME CORP.; SCHERING-PLOUGH CORP.; SCHERING CORP.; AND MSP SINGAPORE CO. LLC'S TRIAL EXHIBIT LIST (April 3, 2023)**

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0008 | MRKZETIA_SIDLEY000006788 | MRKZETIA_SIDLEY000006790 | Larsen, David et al., Active-Site-Directed Alkylation of Chymotrypsin by Reagens Utilizing Various Departing Groups, Journal of Medicinal Chemistry, 1976, 19, 1284-86 | 1976 | X | | 403; H; HWH; R |
| MDX0033 | MRKZETIA_SIDLEY000008918 | MRKZETIA_SIDLEY000008921 | Memo from J. Clader of Schering-Plough to Atherosclerosis Chemists re "New Atherosclerosis Chemical Program" | 6/3/1991 | X | | 403; H; HWH; R |
| MDX0048 | MRKZETIA_SIDLEY000004047 | MRKZETIA_SIDLEY000004174 | International Patent Application No. PCT/US92/05972, International Publication No. WO 93/02048 | 7/21/1992 | X | | NO |
| MDX0049 | No Bates | No Bates | International Application No. WO 08/02048 | 7/21/1992 | X | | NO |
| MDX0055 | MRKZETIA_SIDLEY000167189 | MRKZETIA_SIDLEY000167316 | WIPO - International Application Published Under the Patent Cooperation Treat (PCT) - WO 93/02048 | 2/4/1993 | X | | NO |
| MDX0072 | MRKZETIA_SIDLEY000225972 | MRKZETIA_SIDLEY000225994 | Semi-Annual Report, "CV - Atherosclerosis: Cholesterol Absorption Inhibition Program,", December 1993-June 1994 from Stuart Rosenblum and Tran Huynh | 12/1/1993 | X | | NO |
| MDX0090 | MRKZETIA_SIDLEY000239858 | MRKZETIA_SIDLEY000239873 | Memo from H. Davis, and E. Sybertz of Schering Plough to PAC Members re "Recommendation of SCh 58235 for Development" | 3/7/1995 | X | | NO |
| MDX0096 | USPTO-ZETIA-0051909 | USPTO-ZETIA-0052366 | Application No. 08/617,751 | 3/18/1996 | X | | NO |
| MDX0109 | USPTO-ZETIA-0000001 | USPTO-ZETIA-0000026 | U.S. Patent 5,631,365 | 5/20/1997 | X | | NO |
| MDX0122 | USPTO-ZETIA-0000027 | USPTO-ZETIA-0000051 | U.S. Patent 5,767,115 | 6/16/1998 | X | | NO |
| MDX0124 | No Bates | No Bates | CBO study titled, "How Increased Competition From Generic Drugs Has Affected Prices and Returns in the Pharmaceutical Industry" | 7/1/1998 | X | | NO |
| MDX0154 | MRKZETIA_R000065237 | MRKZETIA_R000065260 | U.S. Patent No. RE37,721 | 5/28/2002 | X | | NO |
| MDX0155 | USPTO-ZETIA-0001328 | USPTO-ZETIA-0001354 | U.S. Patent RE37,721 | 5/28/2002 | X | | NO |
| MDX0157 | No Bates | No Bates | FTC Study, "Generic Drug Entry Prior to Patent Expiration" (July 2002) | 7/1/2002 | X | | NO |
| MDX0160 | No Bates | No Bates | Zetia® (ezetimibe) Tablet, Prescribing Label, U.S. Food and Drug Administration, 2002 Oct. | 10/2002 | X | | NO |
| MDX0165 | MRKZETIA_SIDLEY000025596 | MRKZETIA_SIDLEY000025597 | "How a quartet of Schering-Plough chemists took an idea and turned it into Zetia, a potential blockbuster drug - The Fab Four," Sunday Star Ledger | 11/3/2002 | X | | 403; HS; R |
| MDX0214 | GLENMARK-ZETIA-00151701 | GLENMARK-ZETIA-00151702 | Letter from A. Afonso to J. Nelson | 7/15/2005 | X | | NO |
| MDX0216 | GLENMARK-ZETIA-00149315 | GLENMARK-ZETIA-00149318 | Letter from Morgan & Finnegan to A. Afonso | 11/14/2005 | X | | HS; HWH *Defs. Objections. Pending. Dkt. 2044* |
| MDX0221 | USPTO-ZETIA-0001319 | USPTO-ZETIA-0001320 | Notice of Final Determination from USPTO to T. Hoffman of Schering Corp. re "Patent Term Extension Application for U.S. Patent No. Re. 37,721" | 1/17/2006 | X | | NO |
| MDX0222 | No Bates | No Bates | Article titled, "Generic Competition in the US Pharmaceutical Industry" | 2/2/2006 | X | | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|
| MDX0230 | No Bates | No Bates | 7/19/2006 | Senate Bill 3695, titled "A BILL To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs" | X | | 403; MIL; R |
| MDX0231 | No Bates | No Bates | 7/28/2006 | House Resolution 5993, titled "A BILL To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs" | X | | MIL; Objections overruled, Dkt. 2040 |
| MDX0248 | GLENMARK-ZETIA-00119657 | GLENMARK-ZETIA-00119658 | 2/1/2007 | Email from B. Sivakumar to S. Sinha re "FW: New Ezetimibe" | X | | MIL; Objections overruled, Dkt. 2040 |
| MDX0250 | GLENMARK-ZETIA-0004 1385 | GLENMARK-ZETIA-0004 1611 | 2/8/2007 | Letter from Glenmark to Merck re ANDA for generic ezetimibe, Paragraph IV | X | | NO |
| MDX0257 | GLENMARK-ZETIA-0435482 | GLENMARK-ZETIA-0435483 | 5/12/2007 | Email from J. Gariolo to B. Hirsch re "Letter to Merck" with attachment | X | | NO |
| MDX0262 | GLENMARK-ZETIA-00316019 | GLENMARK-ZETIA-00316036 | 9/28/2007 | Email from R. Jha to W. McIntyre re "RE: Regulatory Issues - Videocon 08/13/07" | X | | 403; HS; HWH; R |
| MDX0283 | No Bates | No Bates | 6/13/2018 | F. Prego et al., Insight: Orange, Purple Book Patentees Hone PTAB Survival Skills, Bloomberg Law, BNA's Patent, Trademark & Copyright Journal, Vo. 17, No. 0 (2018) | X | | 403; H; HWH; R |
| MDX0286 | MRKZEETIA_SIDLEY000128261 | MRKZEETIA_SIDLEY000128264 | 9/5/2008 | Stipulation with Respect to Infringement Issues Involving U.S. Patent No. RE37,721, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL), ECF No. 88 | X | | NO |
| MDX0289 | GLENMARK_ZETIA-00123909 | GLENMARK_ZETIA-00124120 | 10/21/2008 | Deposition Transcript of Adriano Afonso, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0290 | MRKZEETIA_SIDLEY000105201 | MRKZEETIA_SIDLEY00010 5397 | 10/21/2008 | Deposition Transcript of Adriano Afonso, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0316 | MRKZEETIA_SIDLEY000001597 | MRKZEETIA_SIDLEY000001693 | 2/25/2009 | Expert Report of Clayton H. Heathcock, Ph.D. | X | | NO |
| MDX0317 | MRKZEETIA000365313 | MRKZEETIA000365496 | 2/25/2009 | Expert Report of Clayton H. Heathcock, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 (ILL) | X | | NO |
| MDX0318 | USPTO-ZETIA-0026671 | USPTO-ZETIA-0020853 | 2/25/2009 | Expert Report of Clayton H. Heathcock, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0328 | GLENMARK-ZETIA-00082371 | GLENMARK-ZETIA-00082601 | 4/20/2009 | Expert Report of Ronald G. Brisbois, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0329 | GLENMARK-ZETIA-00082607 | GLENMARK-ZETIA-00082746 | 4/20/2009 | Expert Report of William R. Roush, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0330 | MRKZEETIA_SIDLEY000059993 | MRKZEETIA_SIDLEY000060223 | 4/20/2009 | Expert Report of Ronald G. Brisbois, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0337 | GLENMARK-ZETIA-00082994 | GLENMARK-ZETIA-00083043 | 5/8/2009 | Rebuttal Expert Report of Clayton H. Heathcock, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |
| MDX0338 | USPTO-ZETIA-0014325 | USPTO-ZETIA-0014374 | 5/8/2009 | Rebuttal Expert Report of Clayton H. Heathcock Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | X | | NO |

2

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0344 | GLENMARK-ZETIA-00218110 | GLENMARK-ZETIA-00218110 | Email from V. Soni to T. Coughlin and P. Dutra "RE: Par" | 6/22/2009 | X | | NO |
| MDX0346 | MRKZETIA_SIDLEY000021157 | MRKZETIA_SIDLEY000021189 | Memorandum of Law in Support of Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10-13 (improper reissue), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 | 6/29/2009 | X | | NO |
| MDX0349 | No Bates | No Bates | Zetia® (ezetimibe) Tablet, Prescribing Label, U.S. Food and Drug Administration, 2009 Jul. | 7/2009 | X | | NO |
| MDX0351 | USPTO-ZETIA-0010879 | USPTO-ZETIA-0010917 | Memorandum of Law in Support of Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 (J.I.L), ECF Nos. 128-128-2 | 7/8/2009 | X | | NO |
| MDX0353 | MRKZETIA_SIDLEY000026820 | MRKZETIA_SIDLEY000026850 | Memorandum of Law in Opposition to Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10-13 (reissue), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 | 7/22/2009 | X | | NO |
| MDX0356 | GLENMARK-ZETIA-00426551 | GLENMARK-ZETIA-00426565 | Email from T. Coughlin to G. Saldanha "RE: Ezetimibe" | 8/4/2009 | X | | HS; HWH |
| MDX0357 | MRKZETIA_SIDLEY000052155 | MRKZETIA_SIDLEY000052218 | Declaration of William R. Roush, Ph.D., Exhibit 69, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (J.I.L) | 8/4/2009 | X | | NO |
| MDX0359 | GLENMARK-ZETIA-00281992 | GLENMARK-ZETIA-00281993 | Email from T. Coughlin to G. Saldanha and V. Soni "RE: Discussion with SP (Schering)" | 8/6/2009 | X | | NO |
| MDX0362 | GLENMARK-ZETIA-00142363 | GLENMARK-ZETIA-00142379 | Reply Memorandum in Support of Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 | 8/21/2009 | X | | NO |
| MDX0370 | MRKZETIA_R000073651 | MRKZETIA_R000073651 | Printout of Tab "Zetia - US" titled, Chart titled, "Project Saturn Schedule 8.6.1 Valuation of MSP Joint Venture DRAFT - For Discussion Purposes Only" (from Excel spreadsheet with file name 'DRAFT - MSP JV Schedules and Workpapers I-27-10.xls") | 11/3/2009 | X | | FD; HS   *Objections overruled at PTC subject to Merck establishing FD at trial* |
| MDX0380 | MRKZETIA_SIDLEY000098253 | MRKZETIA_SIDLEY000098302 | Defendants' Trial Brief, Schering Corp. et al. v. Glenmark Pharm.et al., Case No. 07-CV-1334 (J.I.L) | 12/14/2009 | X | | NO |
| MDX0381 | MRKZETIA_SIDLEY000098841 | MRKZETIA_SIDLEY000098879 | Plaintiffs' Pretrial Brief, Schering Corp. et al. v. Glenmark Pharm.et al., Case No. 07-CV-1334 (J.I.L), ECF NO. 186 | 12/14/2009 | X | | NO |
| MDX0382 | No Bates | No Bates | Exhibit 14 to the Declaration of G. Hykal, Defendants' Trial Brief, Schering Corp. et al. v. Glenmark Pharm.et al., Case No. 07-CV-1334, ECF No. 193-18 | 12/14/2009 | X | | NO |
| MDX0383 | USPTO-ZETIA-0014519 | USPTO-ZETIA-0014568 | Defendants' Trial Brief, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (J.I.L) | 12/14/2009 | X | | NO |
| MDX0402 | MRKZETIA_R000061858 | MRKZETIA_R000061861 | Email from V. Soni to P. Matukaitis "RE: Glenmark-Merck" | 2/26/2010 | X | | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use at PTC | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|
| MDX0404 | No Bates | No Bates | 3/1/2010 | Merck & Co., Inc. 2009-Form-10-K | X | | *Objections overruled at PTC* 403; R |
| MDX0405 | MRKZETIA_SIDLEY000196387 | MRKZETIA_SIDLEY000196503 | 3/2/2010 | Defendant Mylan Pharmaceuticals Inc's First Amended Answer to Plaintiffs' Complaint, Separate Defenses and Amended Counterclaims, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 2:09-cv-06383 (JLL), ECF No. 33 | X | | 403; R |
| MDX0409 | USPTO-ZETIA-0008149 | USPTO-ZETIA-0008263 | 3/2/2010 | Defendant Mylan Pharmaceuticals Inc's First Amended Answer to Plaintiffs' Complaint, Separate Defenses and Amended Counterclaims, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 2:09-cv-06383 (JLL), ECF No. 33 | X | | 403; HS; MIL; R |
| MDX0419 | MRKZETIA_SIDLEY000018428 | MRKZETIA_SIDLEY000018765 | 3/19/2010 | Final Pre-trial Order, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 | X | | NO |
| MDX0421 | MRKZETIA_R000078807 | MRKZETIA_R000078809 | 3/26/2010 | Email from P. Matukaitis to V. Soni "RE: Temodar - Glenmark Meeting - Monday, March 29, 2010" | X | | NO |
| MDX0422 | GLENMARK-ZETIA-00280962 | GLENMARK-ZETIA-00280988 | 3/29/2010 | Email from P. Matukaitis to V. Soni re "Agreement" | X | . | NO |
| MDX0423 | MRKZETIA000870261 | MRKZETIA000870287 | 3/29/2010 | Email from V. Soni to E. Murray and L. Jakob re "Agreement" with attachment | X | | NO |
| MDX0424 | GLENMARK-ZETIA-0435317 | GLENMARK-ZETIA-0435318 | 3/30/2010 | Email from V. Soni to S. Patel and J. Finn "RE: Thanks ( Glenmark-Merck)" with attachment | X | | NO |
| MDX0425 | MRKZETIA000848666 | MRKZETIA000848668 | 4/2/2010 | Email from P. Matukaitis to V. Soni "RE: Soni called me with some concerns on the deal. Pl feel free to call me if we need to discuss. Vijay" | X | | NO |
| MDX0430 | GLENMARK-ZETIA-00178056 | GLENMARK-ZETIA-00178062 | 4/19/2010 | Opinion, Schering Corp., et al. v. Glenmark Pharm. Inc. USA, et al., Case No. 07-cv-0334, ECF No. 220 | X | | NO |
| MDX0431 | MRKZETIA_SIDLEY000014199 | MRKZETIA_SIDLEY000014205 | 4/19/2010 | Opinion, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 220 | X | | NO |
| MDX0432 | MRKZETIA_SIDLEY000014568 | MRKZETIA_SIDLEY000014571 | 4/19/2010 | Opinion, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 222 | X | | NO |
| MDX0433 | MRKZETIA_SIDLEY000026900 | MRKZETIA_SIDLEY000026900 | 4/19/2010 | Opinion, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 222 | X | | NO |
| MDX0436 | MRKZETIA_R000004105 | MRKZETIA_R000004108 | 4/22/2010 | Email from R. Clark to B. Kuhlik "Re: MRK - Legal Concerns Over Zetia Appear Grossly Overstated (Leerink); A Victory for Glenmark But Zetia's IP Likely OK to 2016 (Cowen)" | | | 403; HS; HWH; MIL; R *Defs.' Objections to MIL Pending, Dkt. 2043* |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiff Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0437 | MRKZETIA_R000082920 | MRKZETIA_R000082923 | 4/22/2010 | Scala, S. et al., Quick Take: A Victory for Glenmark but Zetia's IP Likely OK to 2016, Cowen and Company | X | | 403; HS; MIL; R<br><br>Defs. Objections to MIL Pending, Dkt. 2043 |
| MDX0438 | MRKZETIA000871251 | MRKZETIA000871252 | 4/22/2010 | Email from E. Murray to P. Matukaitis and L. Jakob re "FW: NEWS ALERT: Down Jones Newswires: Merck Gets Split Patent Decision; Zetia Copay Raised" | X | | 403; HS; HWH; MIL; R<br><br>Defs. Objections to MIL Pending, Dkt. 2043 |
| MDX0439 | MRKZETIA000933269 | MRKZETIA000933272 | 4/22/2010 | Scala, Steve, A Victory For Glenmark But Zetia's IP Likely OK To 2016 Analysts, Cowen and Company | X | | 403; HS; HWH; MIL; R<br><br>Defs. Objections to MIL Pending, Dkt. 2043 |
| MDX0440 | GLENMARK-ZETIA-00147835 | GLENMARK-ZETIA-00147851 | 4/30/2010 | Notice of Motion and Motion for Reconsideration, Schering Corp. et al. v. Glenmark Pharm.et al., Case No. 07-CV-1334, ECF No. 225-1-3 | X | | NO |
| MDX0445 | MRKZETIA000845666 | MRKZETIA000845667 | 5/3/2010 | Email from E. Murray to D. Prilitkin, T. Krause, K. Stoffan and L. Jakob re "FW: NEWS ALERT: PR Newswire: Par Obtains Exclusive Rights to Market and Distribue Generic" | X | | NO |
| MDX0446 | LWNSTNZETIA000019643 | LWNSTNZETIA000019654 | 5/4/2010 | Glenmark's Opposition to Schering's Motion for Reconsideration of Order Granting Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10 Through 13, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 228 | X | | NO |
| MDX0453 | MRKZETIA_R000080162 | MRKZETIA_R000080162 | 5/7/2010 | Email from P. Matukaitis to T. Hester re "FW: Merck-Glenmark agreement" | X | | NO |
| MDX0456 | GLENMARK-ZETIA-00280901 | GLENMARK-ZETIA-00280956 | 5/8/2010 | Email from T. Hester to V. Soni, L. Brown and E. Choy re "Zetia Settlement Agreement" with attachments | X | | NO |
| MDX0457 | GLENMARK-ZETIA-00280930 | GLENMARK-ZETIA-00280956 | 5/8/2010 | Redline Draft of the Settlement Agreement | X | | NO |
| MDX0458 | MRKZETIA_R000048738 | MRKZETIA_R000048798 | 5/9/2010 | Email from T. Hester to P. Matukaitis, L. Jakob, E. Rudnicki et al. re "FW: Zetia Settlement Agreement" with attachments | X | | NO |
| MDX0459 | MRKZETIA_R000061595 | MRKZETIA_R000061665 | 5/9/2010 | Email from E. Choy to P. Matukaitis, L. Brown and V. Soni re "Zetia Settlement Agreement" with attachments | X | | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0460 | MRKZETIA_R000062045 | MRKZETIA_R000062047 | 5/9/2010 | Email from V. Soni to P. Matukaitis, L. Brown and E. Choy "Re: Conference Confirmation - Matukaitis/Glenmark" | X | | NO |
| MDX0461 | MRKZETIA_R000080017 | MRKZETIA_R000080018 | 5/9/2010 | Email from T. Hester to P. Matukaitis, L. Jakob, E. Murray "RE: Zetia Settlement Agreement" with attachment | X | | NO |
| MDX0462 | MRKZETIA_R000061727 | MRKZETIA_R000061759 | 5/13/2010 | Email from T. Hester to V. Soni and P. Matukaitis re "Execution Version of Settlement Agreement" with attachment | X | | NO |
| MDX0463 | GLENMARK-ZETIA-00145924 | GLENMARK-ZETIA-00145925 | 5/10/2010 | Order Vacating Opinion and Order Granting Partial Summary Judgment of Invalidity of Claims 10-13 (Improper Reissue), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) (ES), ECF No. 242 | | | NO |
| MDX0481 | MRKZETIA000848136 | MRKZETIA000848225 | 5/10/2010 | Email from T. Hester to P. Matukaitis, E. Rudnicki, K. Stoffan et al. re "FW: Revised Zetia Settlement Agreement" with attachments | X | | NO |
| MDX0478 | MRKZETIA000000001 | MRKZETIA000000032 | 5/10/2010 | Settlement Agreement between Schering Corp, and MS Singapore Company, LLC and Glenmark Pharmaceuticals Inc., USA and Glenmark Pharmaceuticals Ltd. | X | | NO |
| MDX0470 | MRKZETIA_R000061561 | MRKZETIA_R000061564 | 5/10/2010 | Email from V. Soni to P. Matukaitis and D. Pritkin "RE: Execution Version of Zetia Agreement" | X | | NO |
| MDX0468 | MRKZETIA_R000047913 | MRKZETIA_R000047947 | 5/10/2010 | Email from V. Soni to T. Hester, L. Brown, E. Choy et al "RE: Execution Version of Zetia Agreement" with attachment | X | | NO |
| MDX0497 | MRKZETIA000944238 | MRKZETIA000944271 | 5/18/2010 | Letter from T. Hester to FTC enclosing the May 20, 2010 Settlement Agreement between Schering, MSP Singapore and Glenmark | X | | 403; HS; MIL, R |
| MDX0500 | MRKZETIA_R000061907 | MRKZETIA_R000061908 | 6/7/2010 | Email from E. Murray to V. Soni and P. Matukaitis "RE: Glenmark (Ezetimibe) Table for Invoices" | X | | NO |
| MDX0501 | MRKZETIA_R000062232 | MRKZETIA_R000062244 | 6/9/2010 | Email from V. Soni to E. Murray "RE: Glenmark (Ezetimibe) Table for Invoices" with attachments | X | | NO |
| MDX0502 | USPTO-ZETIA-0001355 | USPTO-ZETIA-0023605 | 6/9/2010 | Application No. 12/797,341 | X | | 403; HS; MIL, R |
| MDX0505 | USPTO-ZETIA-0001377 | USPTO-ZETIA-0001387 | 6/9/2010 | Preliminary Amendment Filed with Narrowing Reissue Application, Docket No. 10/6527-0011-401 (Patent), RE37, 721 E | X | | NO |
| MDX0511 | USPTO-ZETIA-0023591 | USPTO-ZETIA-0023597 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, B44, C167-C473 | X | | 403; MIL; R |
| MDX0512 | MRKZETIA_R000061909 | MRKZETIA_R000061912 | 6/10/2010 | Email from E. Murray to V. Soni "RE: Glenmark (Ezetimibe) Table for Invoices" | X | | NO |
| MDX0517 | MRKZETIA_R000061870 | MRKZETIA_R000061872 | 6/18/2010 | Email from V. Soni to E. Murray and P. Matukaitis re "FW: ZETIA - Settlement Payment (second payment)" with attachment | X | | NO |
| MDX0536 | USPTO-ZETIA-0013199 | USPTO-ZETIA-0013205 | 10/7/2010 | Communication from USPTO to Ropes & Gray LLP transmitting Office Action Summary re Application 12/797,341 | X | | 403; HS; MIL, R |
| MDX0561 | GLENMARK-ZETIA-00309983 | GLENMARK-ZETIA-00309985 | 4/12/2011 | Letter from Glenmark to FDA re "Original Submission Drug Master File Type II, Ezetimibe (Process II) Pre-assigned DMF No. 024825" | X | | NO |
| MDX0563 | MRKZETIA_SIDLEY000160493 | MRKZETIA_SIDLEY000160502 | 5/17/2011 | Opinion, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 195 | X | | 403; HS; MIL, R |
| MDX0566 | MRKZETIA_SIDLEY000118024 | MRKZETIA_SIDLEY000118057 | 6/4/2011 | U.S. Patent RE42,461 | X | | 403; HS; MIL, R |
| MDX0567 | USPTO-ZETIA-0023606 | USPTO-ZETIA-0023642 | 6/14/2011 | U.S. Patent RE42,461 | X | | 403; HS; MIL, R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0569 | MRKZETIA000988357 | MRKZETIA000988392 | 6/30/2011 | Settlement Agreement between Schering Corporation and Teva Pharmaceuticals USA, Inc. | X | | NO |
| MDX0576 | No Bates | No Bates | 8/1/2011 | FTC Report, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact" | X | | NO |
| MDX0577 | No Bates | No Bates | 8/1/2011 | FTC report titled, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact" | X | | NO |
| MDX0578 | No Bates | No Bates | 8/1/2011 | FTC report titled, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact" | X | | NO |
| MDX0579 | No Bates | No Bates | 8/1/2011 | FTC report titled, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact" | X | | NO |
| MDX0580 | No Bates | No Bates | 8/1/2011 | Excerpts from FTC report titled, "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact" | X | | NO |
| MDX0583 | GLENMARK-ZETIA-00282426 | GLENMARK-ZETIA-00282431 | 8/5/2011 | Letter from Glenmark to FDA re "ANDA # 078560, Ezetimibe Tablets 10 mg Gratuitous Preapproval Amendment" | X | | NO |
| MDX0588 | MRKZETIA000934056 | MRKZETIA000934057 | 8/22/2011 | Order, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), EFC No. 299 | X | | 403; HS; MIL; R |
| MDX0590 | No Bates | No Bates | 8/23/2011 | "Clarification of Criteria for Reissue Error in View of In re Tanaka," 1369 OG 230 (23 Aug 2011) | X | | HS; MIL; R |
| MDX0603 | GLENMARK-ZETIA-00217145 | GLENMARK-ZETIA-00217150 | 10/14/2011 | Email from J. Bernitz to A. Maffia, G. Chen, J. Albin et al., re "Received from FDA: DMF II Ezetimibe" with attachment | X | | NO |
| MDX0628 | GLENMARK-ZETIA-00312657 | GLENMARK-ZETIA-00312687 | 3/15/2012 | Glenmark response re "F.D.A. Letter, Vilayat Sayeed, Ph.D. to Dr. William McIntyre (October 14, 2011)" | X | | NO |
| MDX0637 | GLENMARK-ZETIA-00204603 | GLENMARK-ZETIA-00204611 | 4/10/2012 | Email from A. Maffia to S. Kaushal and M. Plastina re "Fw: Ezetimibe Process comparison for review" | X | | 403; HS; HWH |
| MDX0639 | MRKZETIA000615093 | MRKZETIA000615123 | 4/27/2012 | Opinion, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 444 | X | | 403; HS; HWH; MIL; R |
| MDX0640 | MRKZETIA000615124 | MRKZETIA000615154 | 4/27/2012 | Order, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 444 | X | | 403; HS; HWH; MIL; R |
| MDX0651 | MRKZETIA000937429 | MRKZETIA000937565 | 8/3/2012 | Brief for Defendant Appellant, US Court of Appeals, Merck Sharp & Dohme Corp. v. Mylan Pharm. Inc., Appeal No. 2012-1334, ECF No. 19 | X | | 403; HS; MIL; R |
| MDX0667 | GLENMARK-ZETIA-00312033 | GLENMARK-ZETIA-00312038 | 11/11/2012 | FDA letter to Glenmark re "GDUFA DMF COMPLETE RESPONSE" | X | | NO |
| MDX0676 | No Bates | No Bates | 2/7/2013 | Mylan v. Schering Corp., 496 F. App'x 87 (Fed. Cir. 2013) | X | | 403; HS; MIL; R |
| MDX0680 | GLENMARK-ZETIA-00287501 | GLENMARK-ZETIA-00287504 | 3/21/2013 | FDA letter to Glenmark re "COMPLETE RESPONSE" | X | | NO |
| MDX0694 | GLENMARK-ZETIA-00285142 | GLENMARK-ZETIA-00285145 | 5/31/2013 | Glenmark letter to FDA re "ANDA 078560, Ezetimibe Tablets, 10 mg, Response to Complete Response Letter, RESUBMISSION/AFTER ACTION- MINOR AMENDMENT" | X | | NO |
| MDX0698 | No Bates | No Bates | 8/1/2013 | Zetia® (ezetimibe) Tablet, Prescribing Label, U.S. Food and Drug Administration, 2013 Aug. | X | | NO |
| MDX0705 | GLENMARK-ZETIA-00312011 | GLENMARK-ZETIA-00312013 | 8/13/2013 | FDA correspondence to Glenmark re "DMF INFORMATION REQUEST" | X | | NO |
| MDX0708 | MRKZETIA000526690 | MRKZETIA000526691 | 8/29/2013 | Email from J. Liebel to S. Koening, et al. re "Zetia LOE" with attachment | X | | FD |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0710 | MRKZETIA0000845601 | MRKZETIA0000845628 | 8/30/2013 | Settlement agreement between Merck Sharp & Dohme Corporation and MSD International GmbH and Sandoz Inc. | X | | NO |
| MDX0713 | GLENMARK-ZETIA-00311819 | GLENMARK-ZETIA-00311821 | 9/26/2013 | Glenmark response re "F.D.A. Letter, Susan Rosencrance to Dr. William McIntyre (August 14, 2013)" | X | | NO |
| MDX0714 | GLENMARK-ZETIA-00265485 | GLENMARK-ZETIA-00265486 | 9/27/2013 | Email from A. Kohli to S. Krishan, D. Bisaria, S. Sharma et al. re "Submitted to FDA: Ezetimibe (Process II) DMF 24825" with attachment | X | | NO |
| MDX0749 | GLENMARK-ZETIA-00204855 | GLENMARK-ZETIA-00204861 | 5/13/2014 | Email from M. Mathias to J. Bernitz, S. Sharma, A. Maffia et al. re "Submitted to the FDA: Ezetimibe Tablets : ANDA # 078560" with attachment | X | | NO |
| MDX0754 | MRKZETIA_R000025623 | MRKZETIA_R000025687 | 6/16/2014 | Email from G. Firestone to L. Stevens re "USA: Ezetimibe LOE workshop June 19, 2012 v2.pptx" with attachment | X | | 403; HS; R |
| MDX0767 | GLENMARK-ZETIA-00209192 | GLENMARK-ZETIA-00209196 | 10/10/2014 | Email from M. Mathias to C. Spinks, S. Damoci, J. Koczone et al. re "Submitted to FDA: Ezetimibe Tablets 10 mg : ANDA # 078560" with attachment | X | | NO |
| MDX0772 | No Bates | No Bates | 11/20/2014 | Press Release titled "AMNEAL LAUNCHES AG FOR NOVO NORDISK'S ACTIVELLA® Authorized Generic offers brand product plus patient savings" | | X | R |
| MDX0784 | SANDOZ-ZETIA-0000140 | SANDOZ-ZETIA-0000145 | 1/13/2015 | Letter from FDA to Sandoz re "Complete Response" | X | | NO |
| MDX0805 | GLENMARK-ZETIA-00283456 | GLENMARK-ZETIA-00283458 | 6/1/2015 | Email from K. Vanam to S. Kaushal and J. Bernitz re "FW: INFORMATION REQUEST Original ANDA 078560" with attachment | X | | NO |
| MDX0807 | GLENMARK-ZETIA-00418368 | GLENMARK-ZETIA-00418372 | 6/5/2015 | Email from S. Sharma to R. CG and V. Arora re "Fw: Submitted to the FDA: Ezetimibe Tablets, 10 mg , ANDA # 078560" with attachment | X | | NO |
| MDX0810 | GLENMARK-ZETIA-00166675 | GLENMARK-ZETIA-00166677 | 6/26/2015 | FDA letter to Glenmark re "APPROVAL" | X | | NO |
| MDX0811 | GLENMARK-ZETIA-00166675 | GLENMARK-ZETIA-00166677 | 6/26/2015 | Letter from FDA to Glenmark re final approval of ANDA for generic ezetimibe | X | | NO |
| MDX0815 | GLENMARK-ZETIA-00187669 | GLENMARK-ZETIA-00187677 | 7/7/2015 | Email from P. Wagle to S. Thirunamachari re "FW: Submitted to FDA: Ezetimibe Tablets, 10 mg , ANDA # 078560" with attachment | X | | NO |
| MDX0818 | GLENMARK-ZETIA-00185719 | GLENMARK-ZETIA-00185726 | 7/10/2015 | Letter from Glenmark to FDA re "Prior Approval Supplement" | X | | HS |
| MDX0820 | GLENMARK-ZETIA-00285269 | GLENMARK-ZETIA-00285276 | 7/10/2015 | Letter from Glenmark to FDA re "ANDA # 078560, Ezetimibe Tablets, 10 mg Prior Approval Supplement (PAS) - API manufactured by alternate drug substance supplier (MSN Laboratories Private Limited) at alternate manufacturing site of drug product (Appco Pharma LLC, USA) Sequence No: 0020" | X | | NO |
| MDX0829 | GLENMARK-ZETIA-00294378 | GLENMARK-ZETIA-00294380 | 8/19/2015 | Letter from Glenmark to FDA re "ANDA 078560/S-002 Ezetimibe Tablets, 10 mg Information Request -- Product Quality - Reference # 148696 Sequence 0021" | X | | NO |
| MDX0833 | GLENMARK-ZETIA-00391934 | GLENMARK-ZETIA-00392044 | 8/26/2015 | Email from H. Rane to S. Mungekar and S. Sharma re "FW: Glenmark: Ezetimibe EB Current Spec for US" with attachments | X | | FD; HS |
| MDX0834 | GLENMARK-ZETIA-00287387 | GLENMARK-ZETIA-00287390 | 8/28/2015 | Letter from Glenmark to FDA re "ANDA 078560/S-001 Ezetimibe Tablets, 10 mg Information Request -- Product Quality - Reference # 150992 Sequence 0023" | X | | NO |
| MDX0844 | GLENMARK-ZETIA-00192640 | GLENMARK-ZETIA-00192642 | 9/9/2015 | Email from V. Soni to P. Wagle re "FW: Received From FDA: Ezetimibe Tablets, 10 mg" with attachment | X | | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiff' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0845 | GLENMARK-ZETIA-00419891 | GLENMARK-ZETIA-00419893 | 9/9/2015 | Email from J. Bermitz to A. Sharma, D. Makhey, S. Sharma et al. re "Received From FDA: Ezetimibe Tablets, 10 mg" with attachment | X | | NO |
| MDX0861 | MRKZETIA000853645 | MRKZETIA000853647 | 12/8/2015 | Email from M. Reagan to A. Modlinger re "FW: Project  Willard - Zetia Agx Kick-off Meeting Follow-up [Sensitive]" with attachment | X | | NO |
| MDX0868 | No Bates | No Bates | 2016 | DiMasi JA, Grabowski HG, Hansen RA. "Innovation in the Pharmaceutical Industry: New Estimates of R&D Costs" *J. Health Economics*, 47:20-33 (2016) | X | | 403; 901; HS; MIL; R |
| MDX0871 | No Bates | No Bates | 1/2016 | IMS Report titled, "Price Declines after Branded Medicines Lose Exclusivity in the U.S." | X | | NO |
| MDX0875 | MRKZETIA000517420 | MRKZETIA000517420 | 2/1/2016 | PowerPoint presentation titled, "EZETIMIBE Loss of Exclusivity Plan" | X | | NO |
| MDX0900 | MRKZETIA000514931 | MRKZETIA000514932 | 6/2/2016 | Email from M. Sangani to D. Gan and D. Heider "RE: for today's zetia review/discussion [Confidential]" with attachment | X | | NO |
| MDX0903 | MRKZETIA000874087 | MRKZETIA000874089 | 6/8/2016 | Letter from Merck to Glenmark re "Glenmark Agreement" | X | | NO |
| MDX0916 | MRKZETIA000515546 | MRKZETIA000515548 | 7/14/2016 | Email from D. Heider to M. Exume and D. Gan "RE: Executive summary slides draft [Confidential]" with attachment | X | | NO |
| MDX0917 | MRKZETIA000515548 | MRKZETIA000515548 | 7/13/2016 | PowerPoint presentation titled, "ZETIA LOE Contracting Strategy - US Market" | X | | NO |
| MDX0920 | MRKZETIA000874076 | MRKZETIA000874077 | 7/13/2016 | Email from R. Matsuk to L. Jakob "Re: Meeting for Week of August 15th" | X | | NO |
| MDX0923 | MRKZETIA000518695 | MRKZETIA000518696 | 8/1/2016 | Email from R. Matsuk to L. Jakob "Re: Meeting for Week of August 15th" | X | | NO |
| MDX0924 | MRKZETIA000614646 | MRKZETIA000614647 | 8/4/2016 | Email from L. Jakob to D. Pakula re "Glenmark Response" with attachment | X | | NO |
| MDX0931 | GLENMARK-ZETIA-0433380 | GLENMARK-ZETIA-0433382 | 9/13/2016 | Email from C. Calabro to R. Matsuk "RE: Merck Discussion" with attachment | X | | NO |
| MDX0936 | MRKZETIA000509924 | MRKZETIA000509924 | 9/23/2016 | PowerPoint presentation titled, "WILLARD" | X | | NO |
| MDX0940 | MRKZETIA000510244 | MRKZETIA000510245 | 10/19/2016 | Email from K. Hayward to D. Pakula and M. Exume re "Just spoke to Kathryn.  She has a 1:1 with Matt later today and will inform him Thanks!" | X | | NO |
| MDX0942 | MRKZETIA000510131 | MRKZETIA000510133 | 10/20/2016 | Email from D. Pakula to N. Miller-Rich re "WILLARD: Talking Points [Confidential]" | X | | NO |
| MDX0968 | No Bates | No Bates | 2017 | Grabowski, Henry et al., Pharmaceutical Patent Challenges - Company Strategies and Litigation Outcomes, American Journal of Health Economics, 3(1), 33-59 (2017) | X | | 403; 901; MIL; R |
| MDX0978 | PAR_00023422 | PAR_00023423 | 2/16/2017 | Email from P. Campanelli to J. Morales, C. Degnan and J. Boyle re "FW: IMPORTANT: 2017 Budget Update-Zetia/Merck" | X | | HS; HWH |
| MDX0995 | PAR_00020287 | PAR_00020311 | 4/28/2017 | Email from R. Valiga to T. Coughlin, T. Pera, J. Barbarite, et al re "U.S. Generics Q117 Results & FY'17 Board Approved April LBE Overview" with attachments | X | | 403; HS; HWH; R |
| MDX0997 | MRKZETIA000859869 | MRKZETIA000859869 | 5/12/2017 | Letter from B. Hirsch (Glenmark) to W. Krovatin (Merck) re the Merck/Glenmark Settlement Agreement | X | | NO |
| MDX0998 | MRKZETIA000854327 | MRKZETIA000854332 | 5/15/2017 | Email from D. Gan to D. Jankiewicz, K. Hayward, M. Exume and D. Pakula re "FW: Scrip | Today's News & Analysis" | X | | 403; 901; HS; HWH |
| MDX1006 | WLG_ZETIA_ED00046510 | WLG_ZETIA_ED00046511 | 6/9/2017 | Email from M. Twillieager cc'ing various re "Ezetimibe Tab (gZetia) LOE Landscape" | X | | HS; HWH |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1035 | MRKZETIA0008541171 | MRKZETIA0008541173 | 11/7/2017 | Email from M. Exume to D. Gan, J. Schwartz, D. Heider et al., "RE: ZETIA LOE Year To Date Accomplishment" | X | | 403; HS; R |
| MDX1036 | MRKZETIA0008541142 | MRKZETIA0008541146 | 11/8/2017 | Email from M. Exume to D. Gan and J. Liebel "RE: ZETIA LOE Year to Date Accomplishment [Confidential]" with attachment | X | | 403; HS; R |
| MDX1052 | HBB_ZETIA_00000001 | HBB_ZETIA_00000002 | 3/8/2018 | Agreement for Assignment of Claims between McKesson Corporation and HBB Grocery Company LP | X | | NO |
| MDX1074 | HBB_ZETIA_ED00010341 | HBB_ZETIA_ED00010341 | 11/28/2018 | Letter from D. Rocanovato E. Patek re "Ezetimibe Tablets: Compare to Zetia" | X | | NO |
| MDX1092 | MRKZETIA_R000061376 | MRKZETIA_R000061376 | 4/18/2019 | Excel Spreadsheet re Legal Expenses with file name, "matter_number_SP3505_invoices2019-04-18 0852351Z.xls" | X | | 403; 901; FD; HS; MIL; R |
| MDX1093 | USPTO-ZETIA-0025273 | USPTO-ZETIA-0025383 | 4/19/2019 | U.S. Application Number 08/102,440 | X | | NO |
| MDX1094 | USPTO-ZETIA-0025384 | USPTO-ZETIA-0025614 | 4/19/2019 | U.S. Application Number 08/257,593 | X | | NO |
| MDX1125 | No Bates | No Bates | 12/19/2019 | Document titled, "FDA Listing of Authorized Generics as of December 19, 2019" | X | | NO |
| MDX1134 | GLENMARK-ZETIA-00281045 | GLENMARK-ZETIA-00281055 | 2/19/2010 | IPD Analytics Pharmaceutical Patent Litigation Monitor "Zetia (Merck v. Glenmark): Merck Appears to Have Advantage Despite Possible Flaws in Patent" | X | | 403; HS; HWH; MIL; R |
| MDX1155 | No Bates | No Bates | 7/6/2020 | Excerpts from Teva "Full Product Catalog" | | · | 403; HS; INC; R |
| MDX1157 | No Bates | No Bates | 7/6/2020 | Document titled, "National Drug Code Directory" | X | | R |
| MDX1178 | MRKZETIA0008891502 | MRKZETIA0008891502 | 1998 | Printout of Excel spreadsheet with file name "Zetia Litigation Support_Historical Costs 1998-2018" | X | | 403; 901; HS; HWH; INC; MIL; R |
| MDX1222 | GLENMARK-ZETIA-00304970 | GLENMARK-ZETIA-00304970 | | Draft-email, notes from V. Soni re "Ezetimibe settelment[sic]" | X | | NO |
| MDX1224 | LWNSTNZETIA000017782 | LWNSTNZETIA000017871 | | Final Pretrial Order, Sehering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | X | | NO |
| MDX1230 | MRKZETIA_R000062439 | MRKZETIA_R000062439 | 9/2013 | Printout of Excel spreadsheet with file name "US Eze Family P&Ls 2013 –Sep YTD 2018.xlsx" | X | | NO |
| MDX1232 | MRKZETIA_R000062449 | MRKZETIA_R000062449 | 1/2013 | Printout of Excel spreadsheet titled "US Pharma Zetia Total Materials & Production Costs Jan 2013 - Jan 2018" | X | | 403; HS; R |
| MDX1241 | MRKZETIA_R000082822 | MRKZETIA_R000082844 | 10/25/2002 | Letter from FDA to US Regulatory Affairs re NDA 21-445 | | X | NO |
| MDX1245 | MRKZETIA_SIDLEY000010010 | MRKZETIA_SIDLEY000010083 | 9/21/1993 | USPTO - File History U.S. 08/102,440 | | X | HS (unless not offered for truth) |
| MDX1250 | MRKZETIA_SIDLEY000047293 | MRKZETIA_SIDLEY000047456 | 5/1993 | Stuart Rosenblum Notebook No. 31818 (May 1993-August 1994) | X | | NO |
| MDX1263 | MRKZETIA_SIDLEY000280277 | MRKZETIA_SIDLEY000280313 | 12/1/2011 | Final Pretrial Order, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383, 10-01058 (JLL) | X | | 403; MIL; R |

Defs.
Objections
to MIL
Pending,
Dkt. 2043

| Preliminary Identifier | BegBates | EndBates | Date | Description | May Use | Will Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1299 | MRKZETIA001018207 | MRKZETIA001018208 | 4/22/2010 | Email from P. McCrorey to P. Magri re "FW: Flash Note/MRK/Legal Concerns Over Zetia Appear Grossly Overstated /Outperform" | | X | 403; HS; MIL; R  *Defs. Objections to MIL Pending, Dkt. 2043* |
| MDX1308 | No Bates | No Bates | 6/24/2020 | Printout of Excel file titled, "Attachment F. Calculation of generic entry date in an alternative no payment settlement ($ millions)" (Glenmark Odds) | | X | NO |
| MDX1322 | No Bates | No Bates | 1/15/2009 | H.R.573 - To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs | | X | 403; HS; MIL; R  *MIL objection overruled, Dkt. 2040* |
| MDX1341 | No Bates | No Bates | 2/26/2009 | S.501 - Fair Prescription Drug Competition Act | | X | 403; HS; MIL; R  *MIL objection overruled, Dkt. 2040* |
| MDX1435 | No Bates | No Bates | 2/28/2020 | Bruce Strombom Damages Backup: Exhibits 2 and 3: Adjustments to But-for Discounts.xlsx | | X | 403; HS; HWH; R |
| MDX1436 | No Bates | No Bates | 2/28/2020 | Bruce Strombom Damages Backup: Exhibit 4: Leffler's Adjustments | | X | 403; HS; HWH; R |
| MDX1437 | No Bates | No Bates | 1/13/2020 | Printout of Leffler Backup, "Client $$ Summary" file, "WAC + WTD Prices" sheet | | X | NO |
| MDX1438 | No Bates | No Bates | 1/9/2020 | Table: "Dr. Leitzinger's but-For Generic Discount Rates" | | X | R |
| MDX1532 | No Bates | No Bates | 5/1998 | F. Lichtenberg: Pharmaceutical Innovation Mortality Reduction and Economic Growth (1998) | | X | 403; HS; HWH; MIL; R |
| MDX1579 | PAR_00007273 | PAR_00007273 | 12/2016 | Printout of Excel file Ezetimibe (Zetia) Launch Date: December 2016 | | X | NO |
| MDX1586 | PAR_00008449 | PAR_00008449 | 11/2016 | Printout of worksheet "Tiers" | | X | NO |
| MDX1617 | USPTO-ZETIA-0001373 | USPTO-ZETIA-0001387 | 6/9/2010 | Reissue Application Declaration by Assignee, Docket No. 106527-0011-401 | | X | NO |
| MDX1618 | WLG_ZETIA_ED00084499 | WLG_ZETIA_ED00084506 | 4/29/2016 | PPT titled "Top 5 FY17 Generic Losers: April FY16" | | X | 403; MIL; R |
| MDX1626 | ZETIA-SERGEANTS-000002R | ZETIA-SERGEANTS-000002R | 9/3/2014 | Excel spreadsheet with file name: ZETIA-SERGEANTS-000002R_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY.xlsx | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|
| MDX1649 | No Bates | No Bates | 11/26/2019 | Document titled, "30(b)(6) Deposition; Documents re Topic 9 (Litigation Expenses)" | x | | 403; 901; 1006; FD; HS; MC; MIL, R |
| MDX1650 | MRKZETIA_R000061374 | MRKZETIA_R000061374 | 4/1/2019 | Excel spreadsheet with file name "Merck - Search All Invoices2019-04-11 1142212 (IP071015 GlenMark).xls" | x | | 403; 901; FD; HS; MIL, R |
| MDX1651 | MRKZETIA_R000061378 | MRKZETIA_R000061378 | 4/15/2019 | Excel spreadsheet with file name "matter_number_201202635_invoices2019-04-15 1507192 Sandoz.xls" | x | | 403; 901; FD; HS; MIL, R |
| MDX1652 | MRKZETIA_R000061379 | MRKZETIA_R000061379 | 4/1/2019 | Excel spreadsheet with file name "Merck - Search All Invoices2019-04-11 1139222 (SP3836 Vytorin).xls" | x | | 403; 901; FD; HS; MIL, R |
| MDX1653 | MRKZETIA_R000061380 | MRKZETIA_R000061380 | 4/1/2019 | Excel spreadsheet with file name: "Merck - Search All Invoices2019-04-11 0919072 (111960 My)an).xls" | x | | 403; 901; FD; HS; MIL, R |
| MDX1764 | MRKZETIA_SIDLEY00000439 | MRKZETIA_SIDLEY00000439 | 11/28/2005 | Letter from A. Afonso to J. Nelson re receipt of Nov. 14, 2005 Letter Rejecting Inventorship Claim for U.S. Patent Nos. 5,631,365 & RE37,721 | x | | 403; 901 |
| MDX1765 | MRKZETIA_SIDLEY000007278 | MRKZETIA_SIDLEY000007281 | 11/14/2005 | Letter from D. Auth to A. Afonso Re: Investigation of Inventorship on U.S. Patent Nos. RE37,721 E and 5,631,365 | x | | NO |
| MDX1766 | MRKZETIA000000720 | MRKZETIA000000721 | 11/02/2005 | Email from A. Afonso to J. Nelson re "Status of my Claim" | x | | NO |
| MDX1768 | GLENMARK-ZETIA-00149407 | GLENMARK-ZETIA-00149408 | 08/19/2005 | Email from A. Afonso to J. Nelson and G. Baldwin re "Message for Dorothy Auth" | x | | NO |
| MDX1769 | GLENMARK-ZETIA-00149518 | GLENMARK-ZETIA-00149525 | 07/15/2005 | Letter from A. Afonso to J. Nelson re Revision of Inventor List for U.S. Patent Nos. 5,631,365 & 5,767,115 | x | | NO |
| MDX1770 | GLENMARK-ZETIA-00154970 | GLENMARK-ZETIA-00154971 | 12/01/2005 | Letter from J. Nelson to A. Afonso re Nov. 28, 2005 letter | x | | 901; HS; R |
| MDX1772 | MRKZETIA_R000009153 | MRKZETIA_R000009153 | 2009 | Document titled, "Zetia (ezetimibe) - Adding ZETIA: Superior Achievement of LDL-C <100 mg/dl vs Titrating Atorvastatin 20 mg to 40mg" | x | | 403; 901 |
| MDX1773 | MRKZETIA_R000023147 | MRKZETIA_R000023148 | 6/17/2009 | Letter by MERCK/Schering-Plough Pharmaceuticals re "Zetia (ezetimibe) + a statin... dramatic LDL-C reduction through dual inhibition" | x | | 403; 901; R |
| MDX1865 | MRKZETIA_R000087798 | MRKZETIA_R000087803 | Jan-16 | PowerPoint Presentation titled "ZETIA LOE Contracting Strategy - January 2016" | x | | NO |
| MDX1867 | MRKZETIA000512890 | MRKZETIA000512891 | 5/3/2016 | Email from D. Gan to J. Burleigh et al., re "ZETIA LoE [Confidential]" | x | | NO |
| MDX1875 | MRKZETIA_R000058457 | MRKZETIA_R000058461 | 7/12/2016 | Email from M. Exume to D., G. Dunlop and D. Gan "RE: Update on Athero AG Discussion [Confidential]" with attachments | x | | NO |
| MDX1883 | MRKZETIA000970900 | MRKZETIA000970902 | 2/17/2017 | Email from D. Gan to D. Hartenbaum, J. Roehm et al., re "FW: Attached: Latest Zetia LOE Dashboard [Confidential]" with attachment | x | | NO |
| MDX1889 | No Bates | No Bates | 1/15/2010 | RBC Capital Markets - Equity Research - Pharmaceuticals "Analyzing Litigation Success Rates" | x | | NO |
| MDX1890 | MRKZETIA000512394 | MRKZETIA000512398 | 3/27/2017 | Email from J. Wang to M. Exume "RE: Zetia Question" | x | | HS; R |
| MDX1891 | GLENMARK-ZETIA-0435063 | GLENMARK-ZETIA-0435063 | 4/30/2010 | Untitled email from P. Matskakis to V. Soni | x | | NO |
| MDX1898 | GLENMARK-ZETIA-00340312 | GLENMARK-ZETIA-00340314 | 6/10/2010 | Email from E. Murray to V. Soni "RE: Glenmark (Ezetimibe) Table for Invoices" | x | | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDXI1971 | GLENMARK-ZETIA-00223333 | GLENMARK-ZETIA-00223338 | 2/19/2015 | Email G. Goyal to V. Soni re "RE: Ezetimibe Supply Chain Security" with attachment | X | | 901; H; HWH |
| MDXI1973 | GLENMARK-ZETIA-00312020 | GLENMARK-ZETIA-00312024 | 10/14/2011 | Facsimile to W. McIntyre from the Office of Generic Drugs, CDER, FDA regarding DMF Deficiency (DMF 24825) | X | | 403; 901; HS; R |
| MDXI1974 | GLENMARK-ZETIA-00312033 | GLENMARK-ZETIA-00312033 | 11/11/2012 | Letter to W. McIntyre from the Office of Generic Drugs, CDER re GDUFA DMF Complete Response | X | | 403; 901; HS; R |
| MDXI1975 | GLENMARK-ZETIA-00219040 | GLENMARK-ZETIA-00219041_000 | 8/23/2010 | Email from D. Bisaria to P. Chavakula and C. Almeida re "FW: Ezetimibe out sourcing issue" with attachment | X | | 403; 901; CF; HS; R |
| MDXI1976 | GLENMARK-ZETIA-00237682 | GLENMARK-ZETIA-00237683 | 7/6/2011 | Email from K. Reddy to V. Soni "RE: Meeting at our Office" | X | | 403; 901; CF; HS; R |
| MDXI1977 | GLENMARK-ZETIA-00209236 | GLENMARK-ZETIA-00209237 | 6/25/2014 | Email from C. Almeida to S. Rahman et al., "RE: Ezetimibe - 2nd Source" | X | | 403; 901; CF; HS; MS; R |
| MDXI1982 | GLENMARK-ZETIA-00244518 | GLENMARK-ZETIA-00244637 | 7/18/2011 | Email from glenmarkpharma@karvy.com to W. McIntyre re "Annual Report - 2010-11" with attachments | X | | HS |
| MDXI1983 | GLENMARK-ZETIA-00185735 | GLENMARK-ZETIA-00185736 | 4/21/2014 | Email from P. Rane to J. Sharma re Offsite Presentation, Barcelona Operations with attachments | X | | HS |
| MDXI1984 | GLENMARK-ZETIA-00209431 | GLENMARK-ZETIA-00209433 | 7/31/2014 | Email from V. Soni to S. Bhirud "RE: Cricital In-House API Delivery" | X | | HS, HWH |
| MDXI1985 | GLENMARK-ZETIA-00220297 | GLENMARK-ZETIA-00220303 | 3/1/2012 | Email from K. Shah to S. Krishan "RE: R&D Cost Reduction Grid - Finalization with attachments | X | | 901, HS, HWH |
| MDXI1986 | GLENMARK-ZETIA-00374836 | GLENMARK-ZETIA-00374847 | 5/10/2012 | Email from S. Mungekar to D. Mhapsekar re "FW: Feedback from Changzhou Pharma on Ezetimibe - Alternative Source Development" with attachments | X | | 901, HS, HWH |
| MDXI1987 | GLENMARK-ZETIA-00203812 | GLENMARK-ZETIA-00203820 | 4/10/2012 | Email from A. Maffia to Sasikumar K., S. Mohanty and cc "RE: Ezetimibe Process comparison for review" | X | | HS |
| MDXI1988 | GLENMARK-ZETIA-00211953 | GLENMARK-ZETIA-00211954 | 2/25/2015 | Email from S. Sridharan to V. Soni re "today's par ppt" with attachment | X | | 901, HS, UT |

# EXHIBIT 4

**In re: Zetia (Ezetimibe) Antitrust Litigation, No 1:18-md-2836 (E.D. Va.)**
**Glenmark Trial Exhibit List (ALL)**

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0014 | 7/11/2005 | Email from S. Krishan to T. Coughlin, R. Garella, and V. Soni re New API Products | GLENMARK-ZETIA-00282102 | GLENMARK-ZETIA-00282103 | Expect to Offer | NO |
| GDX0021 | 8/30/2006 | Letter from PharmaQ, Inc. to FDA regarding DMF Type II - Original Submission; Product: Ezetimibe; Holder: Glenmark Pharmaceuticals Limited | GLENMARK-ZETIA-00307557 | GLENMARK-ZETIA-00307904 | Expect to Offer | 901; HS; HWH; R |
| GDX0023 | 10/25/2006 | Letter from W. McIntyre to C. Buehler re Glenmark ANDA 78-560 filing for generic Zetia, with attachments | GLENMARK-ZETIA-00014842 | GLENMARK-ZETIA-00014865 | Expect to Offer | NO |
| GDX0025 | 12/26/2006 | ANDA Submission for Ezetimibe 10 mg Tablets from Teva to the FDA | Teva-Zetia_00000001 | Teva-Zetia_00000156 | Expect to Offer | NO |
| GDX0030 | 2/1/2007 | Email from B. V. Sivakumar to Sukumar Sinha regarding FW: New Ezetimibe, including internal communications between January 29 – January 31, 2007 | GLENMARK-ZETIA-00119657 | GLENMARK-ZETIA-00119658 | Expect to Offer | HS; HWH |
| GDX0035 | 5/7/2007 | Email from M. Biju to A. Saxena, B. SivaKumar, S. Sinha, R. Gangavati, D. Maduskar re DMF 19717 / Ezetimibe / Deficiency Letter with attachment | GLENMARK-ZETIA-00316289 | GLENMARK-ZETIA-00316293 | Expect to Offer | HS; HWH; R |
| GDX0036 | 5/31/2007 | Email from Z. Sihorwala to G. Saldanha and ccs re Filing Strategies for Fluconazole, Zonisamide and Ezetimibe API Changes with attachments | GLENMARK-ZETIA-00175856 | GLENMARK-ZETIA-00175867 | Expect to Offer | HS; HWH; R |
| GDX0040 | 10/7/2007 | Email from V. Soni to Rahul Garella and S. Krishan re Ezetimibe | GLENMARK-ZETIA-00220774 | GLENMARK-ZETIA-00220774 | Expect to Offer | HS; HWH; R |
| GDX0044 | 1/24/2008 | Email from T. Coughlin to V. Soni re MSN | GLENMARK-ZETIA-00228886 | GLENMARK-ZETIA-00228886 | Expect to Offer | NO |

1

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0045 | 1/25/2008 | Email from V. Soni to T. Coughlin and cc re Ezetimibe COA with attachment | GLENMARK-ZETIA-00231575 | GLENMARK-ZETIA-00231577 | Expect to Offer | NO |
| GDX0048 | 2/7/2008 | Email from T. Coughlin to V. Soni regarding FW: Ezetimibe | GLENMARK-ZETIA-00270705 | GLENMARK-ZETIA-00270707 | Expect to Offer | HS; R |
| GDX0072 | 3/10/2009 | Email from T. Coughlin to V. Soni and cc re Merck - T. Coughlin, and ccs re Merck - Schering | GLENMARK-ZETIA-00218725 | GLENMARK-ZETIA-00218727 | Expect to Offer | NO |
| GDX0073 | 3/10/2009 | Email from M. Khan to T. Coughlin, J. Sharma, and G. Saldanha re Ezetimibe - USDMF 19717 Telephone Deficiency Status | GLENMARK-ZETIA-00218764 | GLENMARK-ZETIA-00218765 | Expect to Offer | NO |
| GDX0074 | 3/10/2009 | Communication from V. Sayeed, Center for Drug Evaluation and Research to W. McIntyre regarding listing Ezetimibe deficiencies | GLENMARK-ZETIA-00287511 | GLENMARK-ZETIA-00287514 | Expect to Offer | HS; MIL |
| GDX0098 | 8/4/2009 | Email from T. Coughlin to G. Saldanha re Ezetimibe | GLENMARK-ZETIA-00426551 | GLENMARK-ZETIA-00426565 | Expect to Offer | HS; HWH |
| GDX0099 | 8/6/2009 | Email from T. Coughlin to G. Saldanha and V. Soni re Discussion with SP (Schering) | GLENMARK-ZETIA-00281992 | GLENMARK-ZETIA-00281993 | Expect to Offer | NO |
| GDX0102 | 10/23/2009 | Email from V. Soni to Matukaitis regarding Settlement Communication with attachments | MRKZETIA_R000061518 | MRKZETIA_R000061535 | Expect to Offer | NO |
| GDX0104 | 11/24/2009 | Email from G. Saldanha to T. Coughlin re Par | GLENMARK-ZETIA-00259809 | GLENMARK-ZETIA-00259810 | Expect to Offer | NO |
| GDX0123 | 3/1/2010 | Email from V. Soni to P. Matukaitis and cc re Glenmark- Merck | MRKZETIA_R000061545 | MRKZETIA_R000061549 | Expect to Offer | NO |
| GDX0124 | 3/1/2010 | V. Soni handwritten notes re Ezetimibe settlement | GLENMARK-ZETIA-00304970 | GLENMARK-ZETIA-00304970 | Expect to Offer | NO |
| GDX0126 | 3/2/2010 | Email from V. Soni to E. Murray and cc re Glenmark- Merck | MRKZETIA000848697 | MRKZETIA000848697 | Expect to Offer | NO |
| GDX0129 | 3/23/2010 | V. Soni notes re Zetia | GLENMARK-ZETIA-00304965 | GLENMARK-ZETIA-00304966 | Expect to Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0130 | 3/25/2010 | Email from T. Coughlin to V. Soni and P. Dutra re Temodar - Glenmark Meeting - Monday, March 29, 2010 | GLENMARK-ZETIA-0435359 | GLENMARK-ZETIA-0435360 | Expect to Offer | NO |
| GDX0132 | 3/26/2010 | Email from V. Soni to T. Coughlin and P. Dutra re Temodar - Glenmark Meeting - Monday, March 29, 2010 | GLENMARK-ZETIA-0435354 | GLENMARK-ZETIA-0435356 | Expect to Offer | NO |
| GDX0133 | 3/29/2010 | Email from V. Soni to T. Coughlin, P. Dutra re Agreement with attachment | GLENMARK-ZETIA-00258042 | GLENMARK-ZETIA-00258068 | Expect to Offer | NO |
| GDX0136 | 4/2/2010 | Email from P. Matukaitis to V. Soni re Sunil called me with some concerns on the deal. PI feel free to call me if we need to discuss.. Vijay | MRKZETIA000848666 | MRKZETIA000848668 | Expect to Offer | NO |
| GDX0137 | 4/3/2010 | Email from T. Coughlin to G. Saldanha re Various | GLENMARK-ZETIA-00201717 | GLENMARK-ZETIA-00201717 | Expect to Offer | NO |
| GDX0142 | 4/19/2010 | Opinion by Judge Linares, filed on April 19, 2010 (Dkt. 220), in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00178056 | GLENMARK-ZETIA-00178062 | Expect to Offer | NO |
| GDX0143 | 4/19/2010 | Order by Judge Linares re Motions for Summary Judgment, filed on April 19, 2010 (Dkt. 221), in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | | | Expect to Offer | NO |
| GDX0144 | 4/19/2010 | Opinion by Judge Linares re Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), filed on April 19, 2010 (Dkt. 222), in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | MRKZETIA_SIDLEY000014568 | MRKZETIA_SIDLEY000014571 | Expect to Offer | NO |

3

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| | | | | | | 403; HS; R |
| GDX0145 | 4/19/2010 | IPD Analytics LLC Pharma Report - Zetia Update (MRK v. Glenmark): Despite Unfavorable Partial Summary Judgment Decision, Merck Still Appears Likely to Prevail in Lawsuit | HEB_ZETIA_E000017751 | HEB_ZETIA_E000017753 | Expect to Offer | |
| GDX0148 | 4/30/2010 | Marketing and Distribution Agreement between Glenmark Generics, et al. and Par Pharmaceuticals | GLENMARK-ZETIA-0056715 | GLENMARK-ZETIA-0056750 | Expect to Offer | NO |
| GDX0153 | 5/4/2010 | Email from V. Soni to P. Campanelli and cc re Good Luck | GLENMARK-ZETIA-0434669 | GLENMARK-ZETIA-0434669 | Expect to Offer | NO |
| GDX0158 | 5/7/2010 | Email from C. Calabro to M. Altamuro, P. Campanelli re Carla | PAR_00007859 | PAR_00007860 | Expect to Offer | NO |
| GDX0159 | 5/7/2010 | Email from P. Campanelli to T. Coughlin re Hi | GLENMARK-ZETIA-0434105 | GLENMARK-ZETIA-0434106 | Expect to Offer | NO |
| GDX0165 | 5/8/2010 | Email from T. Hester to V. Soni, L. Brown, and E. Choy re Zetia Settlement Agreement with | GLENMARK-ZETIA-002280901 | GLENMARK-ZETIA-00280956 | Expect to Offer | NO |
| GDX0166 | 5/9/2010 | Email from E. Choy to P. Matukaitis, L. Brown, V. Soni and ccs re Zetia Settlement Agreement with attachments | MRKZETIA_R000061597 | MRKZETIA_R000061665 | Expect to Offer | NO |
| GDX0167 | 5/9/2010 | Email from E. Choy to P. Campanelli, L. Brown, V. Soni, T. Coughlin, and cc re Zetia Settlement Agreement with attachments | GLENMARK-ZETIA-00261795 | GLENMARK-ZETIA-002261851 | Expect to Offer | NO |
| GDX0168 | 5/9/2010 | Email from L. Brown to D. Brown re Zetia Settlement Agreement with attachments | WSGR-ZET004044 | WSGR-ZET004113 | Expect to Offer | NO |
| GDX0169 | 5/9/2010 | Email from T. Hester to P. Matukaitis, E. Rudnicki, K. Stoffan, L. Jakob, et al. re Zetia Settlement Agreement with attachments | MRKZETIA_R000048738 | MRKZETIA_R000048798 | Expect to Offer | NO |
| GDX0173 | 5/10/2010 | Email from L. Brown to T. Hester, V. Soni, E. Choy, and ccs re a few more nits | MRKZETIA_R000046146 | MRKZETIA_R000046152 | Expect to Offer | NO |

4

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0178 | 5/10/2010 | Email from L. Brown to T. Hester and cc re Revised agmt | Zetia_EDVA_00000337 | Zetia_EDVA_00000370 | Expect to Offer | NO |
| GDX0180 | 5/10/2010 | Email from V. Soni to J. Lesser, D. Tellekson re Execution Version of Zetia Agreement | GLENMARK-ZETIA-00332457 | GLENMARK-ZETIA-00332458 | Expect to Offer | NO |
| GDX0181 | 5/10/2010 | Email from P. Campanelli to S. Mock re Ezetimibe updated with attachment | PAR_00008082 | PAR_00008083 | Expect to Offer | NO |
| GDX0183 | 5/10/2010 | Email from T. Hester to V. Soni, L. Brown, E. Choy re Revised Draft – 11 am version with attachments | GLENMARK-ZETIA-00280735 | GLENMARK-ZETIA-00280767 | Expect to Offer | NO |
| GDX0184 | 5/10/2010 | Email from T. Hester to V. Soni, L. Brown, and E. Choy re Zetia Settlement Agreement with attachments | GLENMARK-ZETIA-00280800 | GLENMARK-ZETIA-00280894 | Expect to Offer | NO |
| GDX0195 | 5/18/2010 | Letter from T. Hester to the Premerger Notification Office of the FTC and the Director of Operations and Civil Enforcement of the Antitrust Division of the DOJ, attaching a copy of the Execution Version of the Merck-Glenmark Settlement Agreement | MRKZETIA000944238 | MRKZETIA000944271 | Expect to Offer | 403; HS; MIL |
| GDX0207 | 7/20/2010 | Patent Amendment for U.S. Patent No. 5846966, RE37721 and 7612058 from Teva to the FDA | Teva-Zetia_00001745 | Teva-Zetia_00001747 | Expect to Offer | NO |
| GDX0212 | 8/26/2010 | Email from D. Mhapsekar to R. Yelegaonkar regarding Ezetimibe Alternate process API Doc | GLENMARK-ZETIA-00373560 | GLENMARK-ZETIA-00373564 | Expect to Offer | HS |
| GDX0231 | 3/4/2011 | DMF submission from Glenmark to the FDA regarding Process II | GLENMARK-ZETIA-00311152 | GLENMARK-ZETIA-00311434 | Expect to Offer | HS |
| GDX0241 | 4/12/2011 | Gratuitous ANDA Amendment Letter from W. McIntyre to FDA Center for Drug Evaluation and Research regarding Original Submission Drug Master File Type II Ezetimibe (Process II) Pre-assigned DMF No. 024825 | GLENMARK-ZETIA-0309983 | GLENMARK-ZETIA-0309985 | Expect to Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0248 | 6/30/2011 | Settlement Agreement between Merck and Teva | MRKZETIA000988357 | MRKZETIA000988392 | Expect to Offer | NO |
| GDX0259 | 9/2/2011 | Letter from W. McIntyre to FDA Center for Drug Evaluation and Research regarding submission of preapproval amendment | GLENMARK-ZETIA-00291592 | GLENMARK-ZETIA-00291601 | Expect to Offer | NO |
| GDX0263 | 10/14/2011 | Facsimile to W. McIntyre from the Office of Generic Drugs, CDER, FDA by A. Srinivasan on behalf of V. Sayeed, Ph.D. regarding DMF Deficiency (DMF# 24825) (Process II) | GLENMARK-ZETIA-00312020 | GLENMARK-ZETIA-00312024 | Expect to Offer | NO |
| GDX0275 | 4/10/2012 | Email from A. Maffia to Sasikumar K., S. Mohanty and cc re Ezetimibe Process comparison for review | GLENMARK-ZETIA-00203812 | GLENMARK-ZETIA-00203820 | Expect to Offer | HS |
| GDX0279 | 5/10/2012 | Email from Swapnali Mungekar to Durga Mhapsekar regarding FW: Feedback from Changzhou Pharma on Ezetimibe – Alternate Source Development | GLENMARK-ZETIA-00374836 | GLENMARK-ZETIA-00374845 | Expect to Offer | HS |
| GDX0280 | 5/16/2012 | Email C. Almeida to T. Coughlin, et al re Status on Alternative Source Development attaching Spreadsheet | GLENMARK-ZETIA-00235776 | GLENMARK-ZETIA-00235777 | Expect to Offer | HS |
| GDX0291 | 11/19/2012 | Letter from Gregory Geba to Glenmark, regarding Drug Master File not adequate, outlines chemistry reasons and facility inspections | GLENMARK-ZETIA-00312033 | GLENMARK-ZETIA-00312038 | Expect to Offer | NO |
| GDX0294 | 12/7/2012 | Email from A. Maffia to Dr. S. Sharma regarding Proposal for process change – Ezetimibe | GLENMARK-ZETIA-002243544 | GLENMARK-ZETIA-002243546 | Expect to Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0301 | 3/21/2013 | Letter to Glenmark Generics Inc., USA, Attn: A. Maffia from R. West on behalf of K. Uhl, M.D. bearing a received date of March 25, 2013 regarding ANDA 078560, specifically, minor deficiencies (Complete Response Letter) | GLENMARK-ZETIA-00287501 | GLENMARK-ZETIA-00287504 | Expect to Offer | NO |
| GDX0304 | 5/31/2013 | Letter on behalf of A. Maffia to OGD/FDA Centre for Drug Evaluation and Research regarding ANDA 078560 – Ezetimibe Tablets, 10 mg Response to Complete Response Letter | GLENMARK-ZETIA-00285142 | GLENMARK-ZETIA-00285145 | Expect to Offer | NO |
| GDX0310 | 8/14/2013 | Letter from the FDA to W. McIntyre regarding DMF Information Request, requesting further information for Ezetimibe | GLENMARK-ZETIA-00224097 | GLENMARK-ZETIA-00224099 | Expect to Offer | NO |
| GDX0311 | 8/15/2013 | Complete Response and Deficiency Letter from the FDA to Watson | Watson-Zetia_00011192 | Watson-Zetia_00011197 | Expect to Offer | NO |
| GDX0313 | 8/30/2013 | Settlement Agreement Between Merck and Sandoz | MRKZETIA_R000048316 | MRKZETIA_R000048343 | Expect to Offer | NO |
| GDX0314 | 9/27/2013 | Response to DMF Information Request from A. Maffia to the FDA | GLENMARK-ZETIA-00265486 | GLENMARK-ZETIA-00265486 | Expect to Offer | NO |
| GDX0334 | 5/13/2014 | Gratuitous ANDA Amendment for ANDA #78560 Ezetimibe Tablets 10 mg from Glenmark to the FDA regarding the addition of the DMF for Process III | GLENMARK-ZETIA-00292887 | GLENMARK-ZETIA-00292892 | Expect to Offer | HS |
| GDX0338 | 6/23/2014 | Email from Sridharan regarding Par-Glenmark JSC | GLENMARK-ZETIA-00178546 | GLENMARK-ZETIA-00178548 | Expect to Offer | NO |
| GDX0340 | 6/24/2014 | Email from A. Maffia to V. Soni, S. Kaushal and ccs re Ezetimibe - request for final approval | GLENMARK-ZETIA-00204282 | GLENMARK-ZETIA-00204285 | Expect to Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0350 | 9/26/2014 | Email from S. Sridharan to T. Coughlin, P. Campanelli, I. Gruber, T. Pera, C. Gassert, M. Zrebiec, J. Bueck, M. Altamuro, C. Calabro, L. Brown, M. Bonomi, and ccs re Par-Glenmark JSC | GLENMARK-ZETIA-00178533 | GLENMARK-ZETIA-00178535 | Expect to Offer | NO |
| GDX0364 | 1/13/2015 | Letter from FDA to Sandoz regarding denial of ANDA and recommendations | SANDOZ-ZETIA-0000139 | SANDOZ-ZETIA-0000145 | Expect to Offer | NO |
| GDX0372 | 2/25/2015 | Par-Glenmark Ezetimibe JSC Meeting PowerPoint regarding Regulatory status, Update on Operations, Commercials, Regulatory Status | GLENMARK-ZETIA-00211954 | GLENMARK-ZETIA-00211954 | Expect to Offer | NO |
| GDX0378 | 3/18/2015 | Email from Dr. Shekhar Bhirud to S. Krishan regarding API Requirement for FY 2015-16S | GLENMARK-ZETIA-00276696 | GLENMARK-ZETIA-00276709 | Expect to Offer | 403; HS; HWH; R |
| GDX0379 | 4/21/2015 | Email from S. Sridharan to S. Rahman, P. Wagle and ccs re Ezetimibe - US | GLENMARK-ZETIA-00178612 | GLENMARK-ZETIA-00178614 | Expect to Offer | HS |
| GDX0383 | 5/10/2015 | Email from P. Chavakula to P. Wagle regarding Ezetimibe Process 2 for US | GLENMARK-ZETIA-00194958 | GLENMARK-ZETIA-00194959 | Expect to Offer | HS; HWH |
| GDX0390 | 5/21/2015 | Powerpoint entitled Ezetimibe - Overview | GLENMARK-ZETIA-00202161 | GLENMARK-ZETIA-00202161 | Expect to Offer | HS |
| GDX0391 | 5/22/2015 | MSN Laboratories Certificate of Analysis for Ezetimibe. | GLENMARK-ZETIA-003827731 | GLENMARK-ZETIA-003827744 | Expect to Offer | NO |
| GDX0397 | 6/9/2015 | Par-Glenmark Ezetimibe JSC Meeting PowerPoint Agenda - Regulatory status, Update on Operations, Commercials, Regulatory Status | GLENMARK-ZETIA-00201966 | GLENMARK-ZETIA-00201977 | Expect to Offer | NO |
| GDX0401 | 6/17/2015 | Email from S. Sridharan to P. Wagle and K. Vanam regarding Ezetimibe update – meeting with Glenn on 19-June | GLENMARK-ZETIA-00200260 | GLENMARK-ZETIA-00200261 | Expect to Offer | HS |
| GDX0402 | 6/26/2015 | Letter from FDA approving ANDA 078560 | GLENMARK-ZETIA-00166675 | GLENMARK-ZETIA-00166677 | Expect to Offer | NO |

8

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0407 | 7/10/2015 | Prior Approval ANDA Supplement from Glenmark to the FDA (regarding MSN) | GLENMARK-ZETIA-00185719 | GLENMARK-ZETIA-00185726 | Expect to Offer | NO |
| GDX0413 | 8/1/2015 | Response to the DMF Information Request Dated June 19, 2014 Received from USFDA on Ezetimibe USDMF | GLENMARK-ZETIA-00420226 | GLENMARK-ZETIA-00420330 | Expect to Offer | NO |
| GDX0414 | 8/5/2015 | Sandoz responds to the FDA's Complete Response letter dated January 12, 2015 regarding ANDA 203931 | SANDOZ-ZETIA-0000052 | SANDOZ-ZETIA-0000073 | Expect to Offer | NO |
| GDX0416 | 8/12/2015 | Letter from Yaijun Tu, Center for Drug Evaluation and Research to K. Vanam, regarding requesting an updated Ezetimibe drug substance certificate of analysis and to correct impurities | GLENMARK-ZETIA-00287554 | GLENMARK-ZETIA-00287555 | Expect to Offer | NO |
| GDX0420 | 8/28/2015 | Information Request Letter to Office of Generic Drugs, CDER, FDA from A. Mattia on behalf of K. Vanam regarding ANDA 078560/S-001 — Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00287387 | GLENMARK-ZETIA-00287390 | Expect to Offer | NO |
| GDX0424 | 9/9/2015 | FDA Approval Letter to Glenmark Pharmaceuticals Inc., USA regarding sANDA 078560/S-002 for Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00287540 | GLENMARK-ZETIA-00287541 | Expect to Offer | NO |
| GDX0430 | 11/13/2015 | Tentative ANDA Approval for Ezetimibe 10 mg Tablets from Teva to the FDA | Teva-Zetia_00003100 | Teva-Zetia_00003102 | Expect to Offer | NO |
| GDX0434 | 1/19/2016 | Email from P. Wagle to V. Soni regarding Par-Glenmark JSC, includes meeting notes from June 2015 | GLENMARK-ZETIA-00277571 | GLENMARK-ZETIA-00277576 | Expect to Offer | HS; HWH |
| GDX0452 | 10/13/2016 | Letter to FDA to K. Vanam regarding approval of packaging facility change from Somerset to Piscataway of Appco Pharma | GLENMARK-ZETIA-00287498 | GLENMARK-ZETIA-002874500 | Expect to Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0456 | 11/30/2016 | Glenmark PowerPoint Presentation entitled, "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00166885 | GLENMARK-ZETIA-00166886 | Expect to Offer | NO |
| GDX0457 | 12/13/2016 | Email from M. Burton to J. Borchardt re Ezetimibe | PAR_00025141 | PAR_00025142 | Expect to Offer | NO |
| GDX0462 | 2/16/2017 | Email from P. Campanelli to J. Morales, C. Degnan, and J. Boyle re IMPORTANT: 2017 Budget Update-Zetia/Merck | PAR_00023422 | PAR_00023423 | Expect to Offer | HS; HWH |
| GDX0475 | 6/30/2017 | FDA Manual of Policies and Procedures (MAPP 5015.8) by Center for Drug Evaluation and Research (CDER) regarding Acceptance Criteria for Residual Solvents | | | Expect to Offer | NO |
| GDX0476 | 11/7/2017 | Email from M. Exume to D. Gan, J. Schwartz, D. Heider, D. Jankiewicz, J. Liebel, D. Hartenbaum, S. Dorning, T. Fratus, and ccs re ZETIA LOE Year to Date Accomplishment | MRKZETIA000854171 | MRKZETIA000854173 | Expect to Offer | HS |
| GDX0486 | 6/26/2019 | Email from M. Khan to S. Krishan regarding Ezetimibe US DMF/Actavis | GLENMARK-ZETIA-00377361 | GLENMARK-ZETIA-00377364 | Expect to Offer | HS; HWH; R |
| GDX0528 | 1/13/2020 | Expert Report of Thomas McGuire and backup data | | | Expect to Offer | NO |
| GDX0630 | 8/28/2007 | Email P. Viegas to Z. Sihorwala et al re Regulatory Issues - Meeting 8/30/07 | GLENMARK-ZETIA-00316168 | GLENMARK-ZETIA-00316181 | Expect to Offer | HS; HWH |
| GDX0654 | 2/4/2010 | Email S. Patel to C. Gassert re Due Diligence Report for Ezetimibe Tablets, 10 mg - Glenmark attaching Par Due Diligence Report dated Jan. 28, 2010 | PAR_00018795 | PAR_00018803 | Expect to Offer | NO |
| GDX0663 | 3/29/2010 | Email P. Matukaitis to V. Soni re Zetia Settlement Agreement.March 29 draft.DOC with attachment | GLENMARK-ZETIA-00280962 | GLENMARK-ZETIA-00280988 | Expect to Offer | NO |

10

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0666 | 4/22/2010 | Quick Take: A Victory for Glenmark But Zetia's IP Likely OK to 2016 by Steve Scala, et al. (2010) | MRKZETIA000933269 | MRKZETIA000933272 | Expect to Offer | 403; 901; MIL; R |
| GDX0667 | 4/22/2010 | Email P. McCrorey to P. Magri re Flash Note/MRK/Legal Concerns Over Zetia Appear Grossly Overstated /Outperform | MRKZETIA001018207 | MRKZETIA001018208 | Expect to Offer | 901; HS; HWH; MIL |
| GDX0671 | 5/10/2010 | Settlement Agreement File between Schering Corporation/MSP Singapore Company LLC & Glenmark Pharmaceuticals Ltd. | MRKZETIA000000001 | MRKZETIA000000032 | Expect to Offer | NO |
| GDX0700 | 7/6/2011 | Email K. Reddy to V. Soni re Meeting in Office related to Pricing of Ezetimibe API | GLENMARK-ZETIA-00237682 | GLENMARK-ZETIA-00237683 | Expect to Offer | NO |
| GDX0703 | 7/18/2011 | Email glenmarkpharma@karvy.com to W. McIntrye re Glenmark 2010-11 Annual Report and Notice convening Annual General Meeting of Shareholders | GLENMARK-ZETIA-00244518 | GLENMARK-ZETIA-00244637 | Expect to Offer | HS |
| GDX0713 | 3/11/2012 | Email K. Shah to S. Krishan re R&D Cost Reduction Grid - Finalization attaching Spreadsheet entitled Budgeted R&D Savings for the Year for 2012-13 | GLENMARK-ZETIA-00220297 | GLENMARK-ZETIA-00220303 | Expect to Offer | 901; HS; HWH |
| GDX0719 | 4/10/2012 | Email S. K. to A. Maffia and S. Mohanty re Ezetimibe Process Comparison for Review | GLENMARK-ZETIA-00203123 | GLENMARK-ZETIA-00203131 | Expect to Offer | 901; HS |
| GDX0723 | 5/10/2012 | Email S. Mungekar to D. Mhapsekar re Feedback from Changzhou Pharma on Ezetimibe - Alternative Source Development | GLENMARK-ZETIA-00374836 | GLENMARK-ZETIA-00374847 | Expect to Offer | 901; HS; HWH |
| GDX0725 | 5/18/2012 | Email H. Rane to V. Soni and C. Almeida re API Master File attaching Spreadsheet | GLENMARK-ZETIA-00220506 | GLENMARK-ZETIA-00220508 | Expect to Offer | 901; HS; R |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0741 | 4/5/2013 | Email J. Sharma to P. Rane re Steering Committee Presentation - Operations and attaching slides | GLENMARK-ZETIA-00209956 | GLENMARK-ZETIA-00209957 | Expect to Offer | H; HWH |
| GDX0753 | 9/1/2013 | Spreadsheet: US Market Ezetimibe Family P&L Merck Actual 2013 - Sep YTD 2018 Source (BPC 10.0) | MRKZETIA_R000062439 | MRKZETIA_R000062439 | Expect to Offer | NO |
| GDX0772 | 6/25/2014 | Email C. Almeida to S. Rahman et al re Ezetimibe - 2d Source | GLENMARK-ZETIA-00209236 | GLENMARK-ZETIA-00209237 | Expect to Offer | H5; HWH |
| GDX0773 | 6/30/2014 | Email J. Pandya to P. Shetty et al re MOM: Alternative Source Products Telecon [26.6.14] | GLENMARK-ZETIA-00235682 | GLENMARK-ZETIA-00235685 | Expect to Offer | H5; HWH |
| GDX0774 | 7/17/2014 | Email Invite S. Rahman to G. Saldanha re Linezolid & Ezetimibe Critical Update | GLENMARK-ZETIA-00239339 | GLENMARK-ZETIA-00239341 | Expect to Offer | H5; HWH |
| GDX0775 | 7/31/2014 | Email V. Soni to S. Bhirud re Crictial In-House API Delivery | GLENMARK-ZETIA-00209431 | GLENMARK-ZETIA-00209433 | Expect to Offer | H5; HWH |
| GDX0790 | 3/4/2015 | Email V. Soni to R. Matsuk re Par - Glenmark JSC | GLENMARK-ZETIA-00263368 | GLENMARK-ZETIA-00263373 | Expect to Offer | 403; 901; H5 |
| GDX0795 | 4/21/2015 | Email P. Rane to J. Sharma re Offsite Presentation, Barcelona Operations attaching Glenmark Presentation entitled Glenmark Global Offsite, April 2015, Barcelona, Spain Operations | GLENMARK-ZETIA-00185735 | GLENMARK-ZETIA-00185736 | Expect to Offer | H5 |
| GDX0796 | 5/8/2015 | Email P. Wagle to D. Makhey et al., re Ezetimibe (API + dosage) planning discussion | GLENMARK-ZETIA-00184436 | GLENMARK-ZETIA-00184438 | Expect to Offer | H5 |
| GDX0797 | 5/8/2015 | Email P. Wagle to D. Makhey et al re Ezetimibe (API + Dosage) Planning Discussion attaching Slides entitled Ezetimibe Overview | GLENMARK-ZETIA-00419605 | GLENMARK-ZETIA-00419608 | Expect to Offer | NO |
| GDX0849 | 7/13/2016 | Presentation: ZETIA LOE Contracting Strategy - US Market by Deborah Gan and Daniel Heider | MRKZETIA000515546 | MRKZETIA000515548 | Expect to Offer | NO |

| Tr. Ex No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX1011 | 4/22/2010 | Email E. Murray to P. Matukaitis re NEWS ALERT: Dow Jones Newswires: Merck Gets Split Patent Decision; Zetia Copay Raised | MRKZETIA000871251 | MRKZETIA000871252 | Expect to Offer | 403; H; HWH; MIL; R |
| GDX1012 | 12/8/2014 | Email U. Gandhi to J. Sharma, et al re API Ops. Update attaching Meeting Slides | GLENMARK-ZETIA-00401821 | GLENMARK-ZETIA-00401823 | Expect to Offer | 403; 901; 1002; FD; R |
| GDX1013 | 8/21/2014 | Email S. Rahman to R. Matsuk, et al re API-R&D Review Meeting Slides and attaching Glenmark Presentation entitled DMF Grid Product Review and Presentation entitled Cost Reduction Product Review | GLENMARK-ZETIA-00209427 | GLENMARK-ZETIA-00209428 | Expect to Offer | 403; 901; 1002; FD; R |

13

# EXHIBIT 5(a)

*In re Zetia (Ezetimibe) Antitrust Litig.*  , MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers to which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0013 | 06/08/2016 | Zetia LOE Contracting Strategy | MRKZETIA_R000026752 | MRKZETIA_R000026752 |
| PX0014 | 06/08/2016 | Presentation: ZETIA LOE Contracting Strategy | MRKZETIA_R000026783 | MRKZETIA_R000026783 |
| PX0018 | 08/16/2011 | Expert Report of Jerry Atwood, Ph.D., Schering Corp. v. Mylan Pharm., Inc. | MRKZETIA_R000044121 | MRKZETIA_R000044261 |
| PX0022 | 05/09/2010 | Email from T. Hester to P. Matukaitis et al., "FW Zetia Settlement Agreement," with attached draft agreement | MRKZETIA_R000048738 | MRKZETIA_R000048798 |
| PX0033 | 03/01/2010 | Email from V. Soni to P. Matukaitis, "Re: Glenmark - Merck" | MRKZETIA_R000061545 | MRKZETIA_R000061549 |
| PX0034 | 03/26/2010 | Email from V. Soni to E. Rudnicki, "RE: Temodar - Glenmark Meeting - Monday, March 29, 2010" | MRKZETIA_R000061591 | MRKZETIA_R000061592 |
| PX0046 | 09/24/2010 | Presentation: Athero/Cardiovascular Franchise 2011 LROP | MRKZETIA_R000073381 | MRKZETIA_R000073381 |
| PX0061 | 10/26/2017 | Email - D. Pakula to J. Frigga re Annual Report Alert Notice for NDA 21-44, MK-0653 Response Requested by Content | MRKZETIA_R000081254 | MRKZETIA_R000081262 |
| PX0073 | 11/30/2005 | Merck Presentation: Project Caesar - UPDATE | MRKZETIA_R000090380 | MRKZETIA_R000090380 |
| PX0074 | 03/13/2008 | Summary of Terms for Authorized Generic Agreement for Trusopt and Cosopt | MRKZETIA_R000090382 | MRKZETIA_R000090385 |
| PX0078 | 05/28/2013 | Merck Memo, "Request for Concurrence and Finance Consultation: Temodar Capsules Authorized Generic Supply and Distribution Agreement with Sandoz" | MRKZETIA_R000090546 | MRKZETIA_R000090548 |
| PX0079 | 12/16/2005 | Merck Presentation: USHH Authorized Generics Update | MRKZETIA_R000090553 | MRKZETIA_R000090553 |
| PX0080 | 09/06/2007 | Memorandum from T. Slifies, T. DeVenzio & H. Freeman to P. Kellogg, "FOSAMAX Once Weekly Authorized Generic License and Supply Agreement with Watson" | MRKZETIA_R000090557 | MRKZETIA_R000090557 |
| PX0085 | 07/26/2013 | Merck Presentation, "Temodar LOE" | MRKZETIA_R000090608 | MRKZETIA_R000090608 |
| PX0096 | 02/16/2007 | Merck Presentation, "Patent Expiry Retrospective" | MRKZETIA_R000090757 | MRKZETIA_R000090757 |
| PX0098 | 09/12/2007 | Memorandum from Richard T. Clark to Troy E. Slifies, "Authorized Generic Agreement for FOSAMAX Once Weekly" | MRKZETIA_R000090777 | MRKZETIA_R000090777 |
| PX0175 | 12/11/2018 | Spreadsheet, "Zetia MCO Rebates 2014-Dec" | MRKZETIA000509558 | MRKZETIA000509558 |
| PX0175_N | 12/11/2018 | Spreadsheet, "Zetia MCO Rebates 2014-Dec" | MRKZETIA000509558 | MRKZETIA000509558 |
| PX0176 | 12/11/2018 | Spreadsheet, "Zetia MCO Rebates 2014-Aug" | MRKZETIA000509559 | MRKZETIA000509559 |
| PX0176_N | 12/11/2018 | Spreadsheet, "Zetia MCO Rebates 2014-Aug" | MRKZETIA000509559 | MRKZETIA000509559 |
| PX0184 | 12/14/2018 | Data - OMC 12/3/2018 | MRKZETIA000509568 | MRKZETIA000509568 |
| PX0184_N | 12/14/2018 | Data - OMC 12/3/2018 | MRKZETIA000509568 | MRKZETIA000509568 |
| PX0185 | 12/14/2018 | Data - OMC 12/3/2018 | MRKZETIA000509569 | MRKZETIA000509569 |
| PX0185_N | 12/14/2018 | Data - OMC 12/3/2018 | MRKZETIA000509569 | MRKZETIA000509569 |

*In re Zetia (Ezetimibe) Antitrust Litig:* , MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers to which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0201 | 10/04/2016 | Memo - D. Pakula to A. Schechter, N. Miller, T. Covert re Zetia authorized generic update | MRKZETIA000509928 | MRKZETIA000509930 |
| PX0203 | 05/11/2017 | Memo - D. Pakula, M. Exume to M. Strasburger re Request for approval and Signature to a Side Letter Agreement | MRKZETIA000510012 | MRKZETIA000510013 |
| PX0206 | 01/04/2016 | Email - T. Salfi to J. Lapps cc D. Pakula re Zetia AG non-binding term sheet | MRKZETIA000510275 | MRKZETIA000510275 |
| PX0225 | 02/24/2017 | Spreadsheet, "AG Checklist" | MRKZETIA000511236 | MRKZETIA000511236 |
| PX0231 | 04/19/2017 | Spreadsheet, "AG Checklist" | MRKZETIA000511412 | MRKZETIA000511412 |
| PX0233 | 04/05/2017 | Spreadsheet, "AG Checklist" | MRKZETIA000511435 | MRKZETIA000511435 |
| PX0235 | 03/15/2017 | Spreadsheet, "AG Checklist" | MRKZETIA000511445 | MRKZETIA000511445 |
| PX0237 | 01/19/2017 | Merck Presentation, "Zetia LOE Tracking Dashboard" | MRKZETIA000511575 | MRKZETIA000511575 |
| PX0242 | 10/29/2018 | Presentation, "Zetia Federal LOE Strategy" | MRKZETIA000511816 | MRKZETIA000511816 |
| PX0245 | 03/04/2016 | Presentation, "LoE Talking Points" | MRKZETIA000512571 | MRKZETIA000512571 |
| PX0247 | 04/11/2016 | Email from H. Escobar to D. Hartenbaum & D. Gan, "RE: URGENT REQUEST FOR APPROVAL - Humana Med D ZETIA LOE" | MRKZETIA000512996 | MRKZETIA000512998 |
| PX0251 | 07/13/2016 | Presentation, ZETIA LOE Contracting Strategy - US Market | MRKZETIA000515548 | MRKZETIA000515548 |
| PX0254 | 05/18/2017 | Email from J. Lapps to D. Pakula, "RE: Zetia AG status update" | MRKZETIA000516477 | MRKZETIA000516478 |
| PX0315 | 11/02/2015 | Email From T. Sprague to R. Hartz, J. Hall, I. Duffy, et al. re Approval Requested ASAP - LOE Strategy for Zetia with Attachment | MRKZETIA000854612 | MRKZETIA000854617 |
| PX0320 | 01/23/2009 | Memo: C. Antorsiglio to B. McMahon, P. Davish, P. Magri, J. Hall, I. Duffy, R. Hartz cc J. Sanders, G. Dunlop, M. Copeland re Increased Discount Authority for Zetia After Loss of Exclusivity | MRKZETIA000886283 | MRKZETIA000886286 |
| PX0403 | 01/09/2008 | Email from V. Soni to Z. Sihorwala and M. Khan, et al. re: "Tentative approval within 30 months is a MUST" | GLENMARK-ZETIA-00175788 | GLENMARK-ZETIA-00175790 |
| PX0423 | 09/26/2014 | Email from S. Shivaranjani to T. Coughlin et al., "RE: Par-Glenmark JSC" attaching "PAR Glenmark - Ezetimibe 9th Sept 14 meeting.pdf | GLENMARK-ZETIA-00178533 | GLENMARK-ZETIA-00178535 |
| PX0434 | 07/10/2015 | Letter from Glenmark to FDA re: Prior Approval Supplement for ANDA No. 078560 seeking approval for use of Ezetimibe API from an alternate source/manufacturer (MSN Laboratories Private Limited) at an alternate drug product manufacturing site (Appco Pharma LLC, USA) | GLENMARK-ZETIA-00185719 | GLENMARK-ZETIA-00185726 |

*In re Zetia (Ezetimibe) Antitrust Litig*    ̀, MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers to which the Parties Agree and No Objection Is Specified

| Preliminary ID | Date | Description | Begin Bates | End Bates |
|---|---|---|---|---|
| PX0472 | 07/31/2015 | Spreadsheet, "Glenmark Summary July 2015" | GLENMARK-ZETIA-00202055 | GLENMARK-ZETIA-00202055 |
| PX0472_N | 07/31/2015 | Spreadsheet, "Glenmark Summary July 2015" | GLENMARK-ZETIA-00202055 | GLENMARK-ZETIA-00202055 |
| PX0492 | 09/12/2014 | Glenmark Request to withdraw Gratuitous Preapproval Amendment re: ANDA 078560 Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00204852 | GLENMARK-ZETIA-00204854 |
| PX0536 | 03/10/2009 | Email from M. Khan to T. Coughlin, J. Sharma & G. Saldanha, "RE: Ezetimibe - USDMF 19717 Telephone Deficiency Status" | GLENMARK-ZETIA-00218764 | GLENMARK-ZETIA-00218765 |
| PX0539 | 06/06/2010 | Spreadsheet, "Financials" | GLENMARK-ZETIA-00219452 | GLENMARK-ZETIA-00219452 |
| PX0539_N | 06/06/2010 | Spreadsheet, "Financials" | GLENMARK-ZETIA-00219452 | GLENMARK-ZETIA-00219452 |
| PX0540 | 08/05/2011 | Glenmark Gratuitous Preapproval Amendment to ANDA No. 078560 for Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00219987 | GLENMARK-ZETIA-00219992 |
| PX0542 | 12/12/2007 | Email from V. Soni to S. Krishan, "FW: Ezetimibe" | GLENMARK-ZETIA-00220774 | GLENMARK-ZETIA-00220774 |
| PX0578 | 07/14/2015 | Email from P. Wagle to C. Almeida, "RE: Qty for Launch" | GLENMARK-ZETIA-00251924 | GLENMARK-ZETIA-00251928 |
| PX0583 | 03/25/2013 | Letter from R. West at FDA to A. Maffia at Glenmark re Complete Response for ANDA 078560, Ezetimibe Tablets 10 mg | GLENMARK-ZETIA-00258850 | GLENMARK-ZETIA-00258853 |
| PX0586 | 11/24/2009 | Email from G. Saldanha to T. Coughlin, "Re: Par" | GLENMARK-ZETIA-00259809 | GLENMARK-ZETIA-00259810 |
| PX0599 | 03/10/2010 | Email from V. Soni to P. Matukalitis and E. Murray, "RE: Glenmark - Merck" | GLENMARK-ZETIA-00272713 | GLENMARK-ZETIA-00272714 |
| PX0607 | 05/08/2010 | Draft Settlement Agreement by and among Schering Corporation, MSP Singapore Company LLC, and Glenmark Pharmaceuticals Inc., USA (Clean) | GLENMARK-ZETIA-00280902 | GLENMARK-ZETIA-00280929 |
| PX0608 | 05/08/2010 | Draft Settlement Agreement by and among Schering Corporation, MSP Singapore Company LLC, and Glenmark Pharmaceuticals Inc., USA (Redline) | GLENMARK-ZETIA-00280930 | GLENMARK-ZETIA-00280956 |
| PX0634 | 05/27/2010 | Email from V. Soni to A. Renjen et al., "FW: Para IV Monetization: CIM for review by counsel" attaching "260510_CIM_Truncated.doc" | GLENMARK-ZETIA-00323865 | GLENMARK-ZETIA-00323884 |
| PX0666 | 05/06/2010 | Email from V. Soni to E. Rudnicki, "Re: Meeting with Paul Matukalis on Friday, May 7 at 9:30 a.m. Rahway site" | GLENMARK-ZETIA-0434851 | GLENMARK-ZETIA-0434852 |
| PX0668 | 08/09/2016 | Email from R. Matsuk to E. Rudnicki, "RE: Thursday August 11" | GLENMARK-ZETIA-0435237 | GLENMARK-ZETIA-0435239 |
| PX1038 | 05/20/1997 | U.S. Patent No. 5,631,365 (Certified Version) | USPTO-ZETIA-0000001 | USPTO-ZETIA-0000026 |
| PX1040 | 02/04/2019 | Certified File Wrapper for U.S. Patent No. RE37,721 (Certified Version) | USPTO-ZETIA-0000052 | USPTO-ZETIA-0001327 |
| PX1041 | 06/14/2000 | Reissue Application for U.S. Patent No. 5,767,115 (Certified Version) | USPTO-ZETIA-0000106 | USPTO-ZETIA-0000111 |
| PX1818 | 09/21/1993 | Certified File Wrapper for U.S. Patent Application No. 08/102,440 | USPTO-ZETIA-0025273 | USPTO-ZETIA-0025383 |

# EXHIBIT 5(b)

*In re Zetia (Ezetimibe) Antitrust Litig...n, MDL No. 2:18-md-2836 (E.D. Va.)*
**May Offer Exhibits Proffered by the Purchasers ...Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0001 | 10/31/2014 | Excerpt from Merck Annual Report (01-Nov-2013-31-Oct-2014) on NDA-21-445 Zetia Tablets (Ezetimibe), 1.13.11 Distribution Data: "Drug Distribution" | MRKZETIA_NDA00021897 | MRKZETIA_NDA00021897 | FD |
| PX0002 | 10/31/2016 | Excerpt from Merck Annual Report (01-Nov-2015 - 31-Oct-2016) on NDA-21-445 Zetia Tablets (Ezetimibe), 1.13.11 Distribution Data: "Drug Distribution" | MRKZETIA_NDA00034173 | MRKZETIA_NDA00034173 | FD |
| PX0003 | 10/31/2017 | Excerpt from Merck Annual Report (01-Nov-2016 - 31-Oct-2017) for NDA 21-445 Zetia Tablets (Ezetimibe), 1.13.11 Distribution Data: "Drug Distribution" | MRKZETIA_NDA00052284 | MRKZETIA_NDA00052284 | FD |
| PX0005 | 10/25/2009 | Excerpt from Merck Annual Report (10/26-10/25/09) on NDA 21-445 Zetia Tablets, 1.13.11 Distribution Data: "Distribution Data" | MRKZETIA_NDA00118198 | MRKZETIA_NDA0011819 | FD |
| PX0006 | 10/25/2010 | Excerpt from Merck Annual Report (10/26/09-10/25/10) on NDA 21-445 Zetia Tablets, 1.13.11 Distribution Data: "Distribution Data" | MRKZETIA_NDA00124580 | MRKZETIA_NDA00124580 | FD |
| PX0008 | 09/25/2015 | Email from J. Liebel to J. Burke, "LOE Overview (2).pptx" attaching PowerPoint | MRKZETIA_R000005261 | MRKZETIA_R000005262 | FD; 403; R |
| PX0044 | 06/25/2010 | Spreadsheet, "ZY Schedules 0616.xls" - Zetia sales | MRKZETIA_R000071933 | MRKZETIA_R000071933 | FD; 901 |
| PX0044_N | 06/25/2010 | Spreadsheet, "ZY Schedules 0616.xls" - Zetia sales | MRKZETIA_R000071933 | MRKZETIA_R000071933 | FD; 901 |
| PX0047 | 06/30/2006 | Briefing Document and Standby Statement Authorized Generics | MRKZETIA_R000078788 | MRKZETIA_R000078792 | 901; FD |
| PX0058 | 11/01/2016 | Spreadsheet, "4Q 2016 AG List for Merck Team" | MRKZETIA_R000081219 | MRKZETIA_R000081219 | FD; 901 |
| PX0058_N | 11/01/2016 | Spreadsheet, "4Q 2016 AG List for Merck Team" | MRKZETIA_R000081219 | MRKZETIA_R000081219 | FD; 901 |
| PX0059 | 04/10/2017 | Spreadsheet, "2Q 2017 AG List for Merck Team" | MRKZETIA_R000081220 | MRKZETIA_R000081220 | FD; 901 |
| PX0060 | 11/18/2016 | Spreadsheet, "Partner Selection" | MRKZETIA_R000081243 | MRKZETIA_R000081243 | FD; 901 |
| PX0060_N | 11/18/2016 | Spreadsheet, "Partner Selection" | MRKZETIA_R000081243 | MRKZETIA_R000081243 | FD; 901 |
| PX0062 | 11/01/2016 | Spreadsheet, "Summary Report_Merck US Agys_2Q16" | MRKZETIA_R000081307 | MRKZETIA_R000081307 | FD; 901 |
| PX0062_N | 11/01/2016 | Spreadsheet, "Summary Report_Merck US Agys_2Q16" | MRKZETIA_R000081307 | MRKZETIA_R000081307 | FD; 901 |
| PX0070 | 08/01/2012 | Presentation, "Historical AG Performance - August 2012_v1.0" | MRKZETIA_R000090343 | MRKZETIA_R000090343 | FD; 901 |
| PX0070_N | 08/01/2012 | Presentation, "Historical AG Performance - August 2012_v1.0" | MRKZETIA_R000090343 | MRKZETIA_R000090343 | FD; 901 |
| PX0071 | 09/19/2016 | Merck Presentation, "WILLARD - One Pager - 2016.09.19" | MRKZETIA_R000090350 | MRKZETIA_R000090350 | FD; 403; R |
| PX0084 | 03/19/2012 | Presentation, MAXALT US Market Commercial Strategy & Planning LOE Planning | MRKZETIA_R000090598 | MRKZETIA_R000090598 | FD; 901 |
| PX0094 | 10/19/2015 | Summary Report - Merck US | MRKZETIA_R000090739 | MRKZETIA_R000090739 | FD; 901 |
| PX0094_N | 10/19/2015 | Summary Report - Merck US | MRKZETIA_R000090739 | MRKZETIA_R000090739 | FD; 901 |
| PX0097 | 03/13/2008 | Spreadsheet, "Final Fosamax Master_Final_0905.xls" | MRKZETIA_R000090766 | MRKZETIA_R000090766 | FD; 901 |
| PX0097_N | 03/13/2008 | Spreadsheet, "Final Fosamax Master_Final_0905.xls" | MRKZETIA_R000090766 | MRKZETIA_R000090766 | FD; 901 |
| PX0118 | 12/04/2008 | 55-18 from Stuart Rosenblum Schering Corporation Lab Notebook No. 31838 - NMR Spectra | MRKZETIA_SIDLEY000032678 | MRKZETIA_SIDLEY000032678 | HS; R |
| PX0121 | 04/01/2019 | Spreadsheet, "08-16-11 Warren-Boulton - Appendix D- 5-Year Plan 57772057" | MRKZETIA_SIDLEY000105916 | MRKZETIA_SIDLEY000105916 | HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*     *MDL No. 2:18-md-2836 (E.D. Va.)*

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0121_N | 04/01/2019 | Spreadsheet, "08-18-11 Warren-Boulton - Appendix D- 5-Year Plan 57777205" | MRKZETIA_SIDLEY000105916 | MRKZETIA_SIDLEY000105916 | HS |
| PX0126 | 08/25/2011 | Spreadsheet, "Mylan098459" | MRKZETIA_SIDLEY000198087 | MRKZETIA_SIDLEY000198087 | HS |
| PX0126_N | 08/25/2011 | Spreadsheet, "Mylan098459" | MRKZETIA_SIDLEY000198087 | MRKZETIA_SIDLEY000198087 | HS |
| PX0127 | 08/16/2011 | Spreadsheet, "Appendix D- 5-Year Plan" | MRKZETIA_SIDLEY000214899 | MRKZETIA_SIDLEY000214899 | HS |
| PX0127_N | 08/16/2011 | Spreadsheet, "Appendix D- 5-Year Plan" | MRKZETIA_SIDLEY000214899 | MRKZETIA_SIDLEY000214899 | HS |
| PX0128 | 08/31/2011 | Spreadsheet, "Mylan 129696 (Mar 2009)" | MRKZETIA_SIDLEY000215596 | MRKZETIA_SIDLEY000215596 | HS |
| PX0128_N | 08/31/2011 | Spreadsheet, "Mylan 129696 (Mar 2009)" | MRKZETIA_SIDLEY000215596 | MRKZETIA_SIDLEY000215596 | HS |
| PX0129 | 08/31/2011 | Spreadsheet, "Mylan 129698 (May 2009)" | MRKZETIA_SIDLEY000215597 | MRKZETIA_SIDLEY000215597 | HS |
| PX0129_N | 08/31/2011 | Spreadsheet, "Mylan 129698 (May 2009)" | MRKZETIA_SIDLEY000215597 | MRKZETIA_SIDLEY000215597 | HS |
| PX0130 | 08/31/2011 | Spreadsheet, "Mylan 129695 (Feb 2009)" | MRKZETIA_SIDLEY000215598 | MRKZETIA_SIDLEY000215598 | HS |
| PX0130_N | 08/31/2011 | Spreadsheet, "Mylan 129695 (Feb 2009)" | MRKZETIA_SIDLEY000215598 | MRKZETIA_SIDLEY000215598 | HS |
| PX0131 | 08/31/2011 | Spreadsheet, "Mylan 129699 (July 2009)" | MRKZETIA_SIDLEY000215599 | MRKZETIA_SIDLEY000215599 | HS |
| PX0131_N | 08/31/2011 | Spreadsheet, "Mylan 129699 (July 2009)" | MRKZETIA_SIDLEY000215599 | MRKZETIA_SIDLEY000215599 | HS |
| PX0132 | 08/31/2011 | Spreadsheet, "Mylan 129701 (Budget Nov 2009)" | MRKZETIA_SIDLEY000215600 | MRKZETIA_SIDLEY000215600 | HS |
| PX0132_N | 08/31/2011 | Spreadsheet, "Mylan 129701 (Budget Nov 2009)" | MRKZETIA_SIDLEY000215600 | MRKZETIA_SIDLEY000215600 | HS |
| PX0133 | 08/31/2011 | Spreadsheet, "Mylan 129694 (Budget Dec 2008)" | MRKZETIA_SIDLEY000215602 | MRKZETIA_SIDLEY000215602 | HS |
| PX0133_N | 08/31/2011 | Spreadsheet, "Mylan 129694 (Budget Dec 2008)" | MRKZETIA_SIDLEY000215602 | MRKZETIA_SIDLEY000215602 | HS |
| PX0134 | 08/31/2011 | Spreadsheet, "Mylan 129691 (Aug 2008)" | MRKZETIA_SIDLEY000215603 | MRKZETIA_SIDLEY000215603 | HS |
| PX0134_N | 08/31/2011 | Spreadsheet, "Mylan 129691 (Aug 2008)" | MRKZETIA_SIDLEY000215603 | MRKZETIA_SIDLEY000215603 | HS |
| PX0135 | 08/31/2011 | Spreadsheet, "Mylan 129689 (June 2008)" | MRKZETIA_SIDLEY000215604 | MRKZETIA_SIDLEY000215604 | HS |
| PX0135_N | 08/31/2011 | Spreadsheet, "Mylan 129689 (June 2008)" | MRKZETIA_SIDLEY000215604 | MRKZETIA_SIDLEY000215604 | HS |
| PX0136 | 08/31/2011 | Spreadsheet, "Mylan 129700 (Oct 2009)" | MRKZETIA_SIDLEY000215605 | MRKZETIA_SIDLEY000215605 | HS |
| PX0136_N | 08/31/2011 | Spreadsheet, "Mylan 129700 (Oct 2009)" | MRKZETIA_SIDLEY000215605 | MRKZETIA_SIDLEY000215605 | HS |
| PX0137 | 08/31/2011 | Spreadsheet, "Mylan 129697 (Apr 2009)" | MRKZETIA_SIDLEY000215606 | MRKZETIA_SIDLEY000215606 | HS |
| PX0137_N | 08/31/2011 | Spreadsheet, "Mylan 129697 (Apr 2009)" | MRKZETIA_SIDLEY000215606 | MRKZETIA_SIDLEY000215606 | HS |
| PX0138 | 08/31/2011 | Spreadsheet, "Mylan 129688 (Apr 2008)" | MRKZETIA_SIDLEY000215608 | MRKZETIA_SIDLEY000215608 | HS |
| PX0138_N | 08/31/2011 | Spreadsheet, "Mylan 129688 (Apr 2008)" | MRKZETIA_SIDLEY000215608 | MRKZETIA_SIDLEY000215608 | HS |
| PX0139 | 08/31/2011 | Spreadsheet, "Mylan 129693 (Nov 2008)" | MRKZETIA_SIDLEY000215609 | MRKZETIA_SIDLEY000215609 | HS |
| PX0139_N | 08/31/2011 | Spreadsheet, "Mylan 129693 (Nov 2008)" | MRKZETIA_SIDLEY000215609 | MRKZETIA_SIDLEY000215609 | HS |
| PX0141 | 09/05/2011 | Spreadsheet, "Zetia Forecast Nov 2010" | MRKZETIA_SIDLEY00022151516 | MRKZETIA_SIDLEY00022151516 | HS |
| PX0141_N | 09/05/2011 | Spreadsheet, "Zetia Forecast Nov 2010" | MRKZETIA_SIDLEY00022151516 | MRKZETIA_SIDLEY00022151516 | HS |
| PX0147 | 11/02/2005 | Email from A. Afonso to J. Nelson, "Status of my Claim" | MRKZETIA000000720 | MRKZETIA000000721 | HS; R; 403; 701; HWH |
| PX0148 | 11/21/1994 | File Wrapper for U.S. Patent Application No. 08/257,593 | MRKZETIA000001171 | MRKZETIA000001351 | HS; R; HWH |
| PX0159 | 01/01/1993 | Page 60 from Stuart Rosenblum Schering Corporation Lab Notebook No. 31838 | MRKZETIA000385083 | MRKZETIA000385083 | HS; INC; 1002 |
| PX0160 | 01/01/1993 | Stuart B. Rosenblum & Tram Huynh, Semi-Annual Chemical Research Progress Report, July 1993 - December 1993, CV-Atherosclerosis: Cholesterol Absorption Inhibition Program | MRKZETIA000387727 | MRKZETIA000387752 | HS; R; HWH |

*In re Zelia (Ezetimibe) Antitrust Litig...n*, MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers...Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0161 | 04/22/1994 | Tram Huynh Schering Corporation Lab Notebook No. 31472 (March 25, 1993 - April 22, 1994) | MRKZETIA000389888 | MRKZETIA000389972 | HS; R; HWH |
| PX0190 | 03/22/2017 | Prasco purchase order | MRKZETIA000509882 | MRKZETIA000509882 | HS; R |
| PX0191 | 2017-01-03 | Merck Presentation, "Zetia AG Kick-Off Call" | MRKZETIA000509892 | MRKZETIA000509892 | FD; R; 403 |
| PX0192 | 06/01/2017 | Zetia Authorized Generic Status Update | MRKZETIA000509893 | MRKZETIA000509893 | FD; R; 403 |
| PX0196 | 10/05/2016 | Prasco Zetia Financial Model Version 6 | MRKZETIA000509922 | MRKZETIA000509922 | FD; R; 403 |
| PX0197 | 04/08/2016 | Merck - Willard Status Update | MRKZETIA000509923 | MRKZETIA000509923 | FD; R; 403 |
| PX0198 | 2016-09-23 | Merck Presentation, "WILLARD" | MRKZETIA000509924 | MRKZETIA000509924 | FD; R; 403 |
| PX0208 | 08/17/2017 | Email from D. Pakula to P. Conroy, "Zetia AG: Launch Quantity Return" | MRKZETIA000510295 | MRKZETIA000510296 | R; 403 |
| PX0212 | 10/19/2017 | Email from J. Greenberg to D. Pakula and Y. Avent, "RE: Zetia AG Material Disposition [Confidential]" | MRKZETIA000510456 | MRKZETIA000510456 | R; 403 |
| PX0214 | 2016-03-15 | Email from D. Pakula to S. Graziano, "GHH BD Monthly Reporting Update - US [Sensitive]" | MRKZETIA000510480 | MRKZETIA000510484 | FD; R; 403 |
| PX0215 | 2016-01-27 | Email from G. Dunlop to T. Salfi and D. Pakula, "Willard Financials [Confidential]" | MRKZETIA000510501 | MRKZETIA000510504 | FD; R; 403 |
| PX0236 | 03/09/2017 | Email from D. Pakula to M. Exume et al., "RE: Zetia AG: Bulk Availability - Follow-up" | MRKZETIA000511466 | MRKZETIA000511467 | R; 403 |
| PX0246 | 03/07/2016 | Email from D. Gan to M. Strasburger, "RE: Action Request by COB March 10th - Generic placement by payers [Confidential]" | MRKZETIA000512932 | MRKZETIA000512933 | 1002 |
| PX0250 | 09/14/2014 | Draft Summary LOE Ezetimibe Planning Slides | MRKZETIA000514959 | MRKZETIA000514959 | 901; FD; R; 403 |
| PX0258 | 11/09/2015 | Presentation, "Athero Brand Review" | MRKZETIA000519053 | MRKZETIA000519053 | 901; FD |
| PX0286 | 06/19/2014 | Presentation, Ezetimibe LOE Workshop USA Late Lifecycle Management | MRKZETIA000599036 | MRKZETIA000599036 | 901; FD; R; HS |
| PX0286_N | 06/19/2014 | Presentation, Ezetimibe LOE Workshop USA Late Lifecycle Management | MRKZETIA000599036 | MRKZETIA000599036 | 901; FD; R; HS |
| PX0296 | 05/28/2002 | Patent US RE37, 721 E | MRKZETIA000617448 | MRKZETIA000617470 | HS; R; CU |
| PX0300 | 06/01/2014 | CV Franchise - LOE Payer Strategy Kick-Off Meeting | MRKZETIA000684205 | MRKZETIA000684221 | FD; R; 403 |
| PX0302 | 08/01/2015 | Presentation, 2016 Brand Workshops - LOE | MRKZETIA000843962 | MRKZETIA000843962 | 901; FD |
| PX0302_N | 08/01/2015 | Presentation, 2016 Brand Workshops - LOE | MRKZETIA000843962 | MRKZETIA000843962 | 901; FD |
| PX0303 | 09/30/2018 | Spreadsheet, "Zetia Fee-For-Service Related Sales December 1, 2010 Through September 30, 2018" | MRKZETIA000845435 | MRKZETIA000845435 | 901; FD |
| PX0303_N | 09/30/2018 | Spreadsheet, "Zetia Fee-For-Service Related Sales December 1, 2010 Through September 30, 2018" | MRKZETIA000845435 | MRKZETIA000845435 | 901; FD |
| PX0304 | 05/01/2019 | Data 12/1/2010 to 9/5/2018 | MRKZETIA000845436 | MRKZETIA000845436 | 901; FD |
| PX0304_N | 05/01/2019 | Data 12/1/2010 to 9/5/2018 | MRKZETIA000845436 | MRKZETIA000845436 | 901; FD |
| PX0327 | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924419 | MRKZETIA000924419 | 901; FD |
| PX0327_N | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924419 | MRKZETIA000924419 | 901; FD |
| PX0328 | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924420 | MRKZETIA000924420 | 901; FD |
| PX0328_N | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924420 | MRKZETIA000924420 | 901; FD |
| PX0329 | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924421 | MRKZETIA000924421 | 901; FD |
| PX0329_N | 06/18/2019 | Spreadsheet - sales data | MRKZETIA000924421 | MRKZETIA000924421 | 901; FD |

*In re Zetia (Ezetimibe) Antitrust Litigatio…   MDL No. 2:18-md-2836 (E.D. Va.)*

**May Offer Exhibits Proffered by the Purchasers to V….ch the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0347 | 12/07/1993 | Breslow presentation | GLENMARK-ZETIA-00071578 | GLENMARK-ZETIA-00071593 | HS; R; 901 |
| PX0349 | 08/01/1994 | Stuart Rosenberg Schering Corporation Lab Notebook No. 31818 (May 1993-Aug. 1994) | GLENMARK-ZETIA-00078526 | GLENMARK-ZETIA-00078689 | HS; 901 |
| PX0364 | 09/23/2009 | Transcript of Deposition of Ronald G. Brisbois, Schering Corp. v Glenmark… | GLENMARK-ZETIA-00131415 | GLENMARK-ZETIA-00131507 | HS; HWH; R; 403 |
| PX0383 | 07/15/2005 | Letter from A. Afonso to J. Nelson Requesting Revision of Inventor List for U.S. Patent Nos. 5,631,365 & 5,767,115 | GLENMARK-ZETIA-00149518 | GLENMARK-ZETIA-00149525 | HS; R; 403; HWH |
| PX0386 | 2015-03-02 | Email from M. Van Allen to J. Grauso, "RE: Ezetimibe model for Steering Committee meeting 2/25/15" with attachment "Copy of Ezetimibe_Zetia.xlsx" | GLENMARK-ZETIA-00156101 | GLENMARK-ZETIA-00156103 | HS |
| PX0390 | 08/03/2016 | Email from P. Ganesh to R. Sharma, "Fwd: Ezetimibe," with attached spreadsheet, "Par Ezetimibe Model - revised 3rd Jun_Final" | GLENMARK-ZETIA-00165526 | GLENMARK-ZETIA-00165527 | 403; HS |
| PX0390_N | 06/03/2016 | Native version of spreadsheet, "Par Ezetimibe Model - revised 3rd Jun_Final" | GLENMARK-ZETIA-00165527 | GLENMARK-ZETIA-00165527 | 403; HS |
| PX0398 | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00167597 | GLENMARK-ZETIA-00167597 | R |
| PX0398_N | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00167597 | GLENMARK-ZETIA-00167597 | HS |
| PX0396 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00167079 | GLENMARK-ZETIA-00167079 | R, 403; HS; 901 |
| PX0396_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00167079 | GLENMARK-ZETIA-00167079 | 403; HS; 901 |
| PX0392 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00165847 | GLENMARK-ZETIA-00165847 | R, 403; HS; 901 |
| PX0392_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00165847 | GLENMARK-ZETIA-00165847 | 403; HS; 901 |
| PX0401 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00168254 | GLENMARK-ZETIA-00168254 | 403; HS; 901 |
| PX0401_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00168254 | GLENMARK-ZETIA-00168254 | 403; HS; 901 |
| PX0400 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00168202 | GLENMARK-ZETIA-00168202 | 403; HS; 901 |
| PX0400_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00168202 | GLENMARK-ZETIA-00168202 | 403; HS; 901 |
| PX0402 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00168529 | GLENMARK-ZETIA-00168529 | 403; HS; 901 |
| PX0402_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | GLENMARK-ZETIA-00168529 | GLENMARK-ZETIA-00168529 | 403; HS; 901 |
| PX0405 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | GLENMARK-ZETIA-00176795 | GLENMARK-ZETIA-00176795 | 403; HS; 901 |
| PX0405_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | GLENMARK-ZETIA-00176795 | GLENMARK-ZETIA-00176795 | 403; HS; 901 |
| PX0406 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00176817 | GLENMARK-ZETIA-00176817 | 403; HS; 901 |
| PX0406_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00176817 | GLENMARK-ZETIA-00176817 | 403; HS; 901 |
| PX0407 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2015 NPF" | GLENMARK-ZETIA-00176836 | GLENMARK-ZETIA-00176836 | 403; HS; 901 |
| PX0407_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2015 NPF" | GLENMARK-ZETIA-00176836 | GLENMARK-ZETIA-00176836 | 403; HS; 901 |
| PX0408 | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L" | GLENMARK-ZETIA-00176853 | GLENMARK-ZETIA-00176853 | 403; HS; 901 |
| PX0408_N | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L" | GLENMARK-ZETIA-00176853 | GLENMARK-ZETIA-00176853 | 403; HS; 901 |
| PX0409 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00177280 | GLENMARK-ZETIA-00177280 | 403; HS; 901 |
| PX0409_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00177280 | GLENMARK-ZETIA-00177280 | 403; HS; 901 |
| PX0410 | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00177411 | GLENMARK-ZETIA-00177411 | 403; HS; R; 901 |
| PX0410_N | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00177411 | GLENMARK-ZETIA-00177411 | 403; HS; R; 901 |
| PX0411 | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00177463 | GLENMARK-ZETIA-00177463 | 403; HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litig    n, MDL No. 2:18-md-2836 (E.D. Va.)*
May Offer Exhibits Proffered by the Purchasers   Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0411_N | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00177463 | GLENMARK-ZETIA-00177463 | 403; HS; R; 901 |
| PX0412 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00177478 | GLENMARK-ZETIA-00177478 | 403; HS; R; 901 |
| PX0412_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00177478 | GLENMARK-ZETIA-00177478 | 403; HS; R; 901 |
| PX0413 | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00177486 | GLENMARK-ZETIA-00177486 | 403; HS; R; 901 |
| PX0413_N | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00177486 | GLENMARK-ZETIA-00177486 | 403; HS; R; 901 |
| PX0414 | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_PL_UpdatedSMART_Q12015_May1 6-4-15" | GLENMARK-ZETIA-00177499 | GLENMARK-ZETIA-00177499 | 403; HS; R |
| PX0414_N | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_PL_UpdatedSMART_Q12015_May1 6-4-15" | GLENMARK-ZETIA-00177499 | GLENMARK-ZETIA-00177499 | 403; HS; R |
| PX0415 | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00177557 | GLENMARK-ZETIA-00177557 | 403; HS; R |
| PX0415_N | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00177557 | GLENMARK-ZETIA-00177557 | 403; HS; R |
| PX0421 | 04/19/2010 | Opinion on Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10-13 of 721 Patent Based on Improper Reissue Under 35 U.S.C. 251, Schering Corp. v. Glenmark Pharm., Inc. USA, No. 07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00178056 | GLENMARK-ZETIA-00178062 | R; 403 |
| PX0425 | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | GLENMARK-ZETIA-00178557 | GLENMARK-ZETIA-00178557 | 403; HS; 901; R |
| PX0425_N | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | GLENMARK-ZETIA-00178557 | GLENMARK-ZETIA-00178557 | 403; HS; 901; R |
| PX0427 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00178563 | GLENMARK-ZETIA-00178563 | R; 901 |
| PX0427_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00178563 | GLENMARK-ZETIA-00178563 | 403; HS; 901 |
| PX0428 | 03/21/2016 | Email from A. Desai to P. Vijavargia and P. Patil | GLENMARK-ZETIA-00178573 | GLENMARK-ZETIA-00178573 | 403; HS |
| PX0429 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00178590 | GLENMARK-ZETIA-00178590 | R; 403; 901; HS |
| PX0429_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00178590 | GLENMARK-ZETIA-00178590 | R; 403; 901; HS |
| PX0430 | 06/22/2016 | Presentation, "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00178607 | GLENMARK-ZETIA-00178607 | 403; HS |
| PX0435 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | GLENMARK-ZETIA-00186342 | GLENMARK-ZETIA-00186342 | 403; HS; 901 |
| PX0435_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | GLENMARK-ZETIA-00186342 | GLENMARK-ZETIA-00186342 | 403; HS; 901 |
| PX0436 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00186375 | GLENMARK-ZETIA-00186375 | 403; HS; 901 |
| PX0436_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00186375 | GLENMARK-ZETIA-00186375 | 403; HS; 901 |
| PX0437 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00186646 | GLENMARK-ZETIA-00186646 | 403; HS; 901 |
| PX0437_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00186646 | GLENMARK-ZETIA-00186646 | 403; HS; 901 |
| PX0439 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00187331 | GLENMARK-ZETIA-00187331 | R |
| PX0439_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00187331 | GLENMARK-ZETIA-00187331 | 403; HS |
| PX0443 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00192603 | GLENMARK-ZETIA-00192603 | 403; HS; 901 |
| PX0443_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00192603 | GLENMARK-ZETIA-00192603 | 403; HS; 901 |
| PX0446_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00194738 | GLENMARK-ZETIA-00194738 | 403; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*  ·  MDL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0447_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast August 2016 PC request" | GLENMARK-ZETIA-001195160 | GLENMARK-ZETIA-001195160 | 403; HS; 901 |
| PX0447 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast August 2016 PC request" | GLENMARK-ZETIA-001195160 | GLENMARK-ZETIA-001195160 | 403; HS; 901 |
| PX0448_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Mar 2016 NPF" | GLENMARK-ZETIA-001195202 | GLENMARK-ZETIA-001195202 | 403; HS; 901 |
| PX0448 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Mar 2016 NPF" | GLENMARK-ZETIA-001195202 | GLENMARK-ZETIA-001195202 | 403; HS; 901 |
| PX0449_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Mar 2016 NPF" | GLENMARK-ZETIA-001198555 | GLENMARK-ZETIA-001198555 | 403; HS; 901 |
| PX0449 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Mar 2016 NPF" | GLENMARK-ZETIA-001198555 | GLENMARK-ZETIA-001198555 | 403; HS; 901 |
| PX0450_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Sept 2015 NPF" | GLENMARK-ZETIA-001199034 | GLENMARK-ZETIA-001199034 | R; 901; HS; 403 |
| PX0450 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Sept 2015 NPF" | GLENMARK-ZETIA-001199034 | GLENMARK-ZETIA-001199034 | R; 901; HS; 403 |
| PX0451_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-001199052 | GLENMARK-ZETIA-001199052 | 403; HS |
| PX0451 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-001199279 | GLENMARK-ZETIA-001199279 | R; 403; HS |
| PX0453_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Sept 2015 NPF" | GLENMARK-ZETIA-001192279 | GLENMARK-ZETIA-001192279 | R; 901; HS; 403 |
| PX0453 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Sept 2015 NPF" | GLENMARK-ZETIA-001192291 | GLENMARK-ZETIA-001192291 | R; 403; HS |
| PX0454_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-001192291 | GLENMARK-ZETIA-001192291 | R; 403; HS |
| PX0454 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-001199685 | GLENMARK-ZETIA-001199685 | R; 403; HS |
| PX0455_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-001199685 | GLENMARK-ZETIA-001199685 | R; 403; HS |
| PX0455 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-001197710 | GLENMARK-ZETIA-001197710 | R; 403; HS |
| PX0456 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001197710 | GLENMARK-ZETIA-001197710 | R; 403; HS |
| PX0456_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001197712 | GLENMARK-ZETIA-001197712 | R; 403; HS |
| PX0457 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001197712 | GLENMARK-ZETIA-001197712 | R; 403; HS |
| PX0457_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001197718 | GLENMARK-ZETIA-001197718 | R; 403; HS |
| PX0458 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-001197718 | GLENMARK-ZETIA-001197718 | R; 403; HS |
| PX0458_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-001197723 | GLENMARK-ZETIA-001197723 | R; 403; HS |
| PX0459 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast June 2015 NPF" | GLENMARK-ZETIA-001197723 | GLENMARK-ZETIA-001197723 | R; 403; HS; 901; R |
| PX0459_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast June 2015 NPF" | GLENMARK-ZETIA-001199890 | GLENMARK-ZETIA-001199890 | R; 403; HS; 901; R |
| PX0460 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001199890 | GLENMARK-ZETIA-001199890 | 403; HS; 901; R |
| PX0460_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised SS" | GLENMARK-ZETIA-001199888 | GLENMARK-ZETIA-001199888 | 403; HS; 901; R |
| PX0461 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast June 2015 NPF" | GLENMARK-ZETIA-001199888 | GLENMARK-ZETIA-001199888 | 403; HS; 901; R |
| PX0461_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast June 2015 NPF" | GLENMARK-ZETIA-001200092 | GLENMARK-ZETIA-001200092 | 403; HS; 901; R |
| PX0462 | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001200092 | GLENMARK-ZETIA-001200092 | 403; HS; R |
| PX0462_N | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001200094 | GLENMARK-ZETIA-001200094 | 403; HS; R |
| PX0463 | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001200094 | GLENMARK-ZETIA-001200094 | 403; HS; R |
| PX0463_N | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001200094 | GLENMARK-ZETIA-001200094 | 403; HS; R |
| PX0465 | 09/23/2009 | Email from V. Soni to T. Coughlin, "RE: GSK settlement: draft" | GLENMARK-ZETIA-001201088 | GLENMARK-ZETIA-001201089 | R: 403 |
| PX0471 | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-001202054 | GLENMARK-ZETIA-001202054 | 403; HS; R |
| PX0471_N | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-001202054 | GLENMARK-ZETIA-001202054 | 403; HS; R |
| PX0473 | 11/26/2011 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001202088 | GLENMARK-ZETIA-001202088 | R; 901; 403; HS |
| PX0473_N | 11/26/2011 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-001202088 | GLENMARK-ZETIA-001202088 | R; 901; 403; HS |
| PX0474 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zeta) forecast Mar 2016 NPF" | GLENMARK-ZETIA-001202136 | GLENMARK-ZETIA-001202136 | 403; HS |

*In re Zetia (Ezetimibe) Antitrust Litig...* n, MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers...Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0474_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00202136 | GLENMARK-ZETIA-00202136 | R; 901; 403; HS |
| PX0475 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 16 Jan 2014" | GLENMARK-ZETIA-00202253 | GLENMARK-ZETIA-00202253 | INC; R |
| PX0475_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 16 Jan 2014" | GLENMARK-ZETIA-00202253 | GLENMARK-ZETIA-00202253 | INC; R |
| PX0478 | 06/28/2005 | Spreadsheet, "zeta projection 10-29-2013r1" | GLENMARK-ZETIA-00202262 | GLENMARK-ZETIA-00202262 | R; 403; HS |
| PX0478_N | 06/28/2005 | Spreadsheet, "zeta projection 10-29-2013r1" | GLENMARK-ZETIA-00202262 | GLENMARK-ZETIA-00202262 | R; 403; HS |
| PX0480 | 06/28/2005 | Spreadsheet, "zeta projection 10-29-2013r1" | GLENMARK-ZETIA-00202266 | GLENMARK-ZETIA-00202266 | R; 403; HS |
| PX0480_N | 06/28/2005 | Spreadsheet, "zeta projection 10-29-2013r1" | GLENMARK-ZETIA-00202266 | GLENMARK-ZETIA-00202266 | R; 403; HS |
| PX0485 | 10/02/2014 | Spreadsheet, "Ezetimibe forecast from Par 10.4.14" | GLENMARK-ZETIA-00202383 | GLENMARK-ZETIA-00202383 | 403; HS; 901; R |
| PX0485_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecast from Par 10.4.14" | GLENMARK-ZETIA-00202383 | GLENMARK-ZETIA-00202383 | 403; HS; 901; R |
| PX0486 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00202402 | GLENMARK-ZETIA-00202402 | 403: HS; 901; R |
| PX0486_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00202402 | GLENMARK-ZETIA-00202402 | 403; HS; 901; R |
| PX0497 | 02/06/2008 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00211818 | GLENMARK-ZETIA-00211818 | R; 901; 403; HS |
| PX0497_N | 02/06/2008 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00211818 | GLENMARK-ZETIA-00211818 | R; 901; 403; HS |
| PX0499 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 28 Jan 2014 v3" | GLENMARK-ZETIA-00211909 | GLENMARK-ZETIA-00211909 | R; 403; HS |
| PX0499_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 28 Jan 2014 v3" | GLENMARK-ZETIA-00211909 | GLENMARK-ZETIA-00211909 | R; 403; HS |
| PX0500 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00211950 | GLENMARK-ZETIA-00211950 | R; 901; 403; HS |
| PX0500_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00211950 | GLENMARK-ZETIA-00211950 | R; 901; 403; HS |
| PX0501 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | GLENMARK-ZETIA-00213545 | GLENMARK-ZETIA-00213545 | R; 901; 403; HS |
| PX0501_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | GLENMARK-ZETIA-00213545 | GLENMARK-ZETIA-00213545 | R; 901; 403; HS |
| PX0502 | 10/02/2014 | Spreadsheet, "Ezetimibe forecast from Par 10.4.14" | GLENMARK-ZETIA-00213598 | GLENMARK-ZETIA-00213598 | R; 901; 403; HS |
| PX0502_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecast from Par 10.4.14" | GLENMARK-ZETIA-00213598 | GLENMARK-ZETIA-00213598 | R; 901; 403; HS |
| PX0503 | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00214438 | GLENMARK-ZETIA-00214438 | R; 403; HS |
| PX0503_N | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00214438 | GLENMARK-ZETIA-00214438 | R; 403; HS |
| PX0504 | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00214449 | GLENMARK-ZETIA-00214449 | R; 403; HS |
| PX0504_N | 09/22/2015 | Spreadsheet, "Finances Ezetimibe Model R 10-29-15 from Prakash" | GLENMARK-ZETIA-00214449 | GLENMARK-ZETIA-00214449 | R; 403; HS |
| PX0505 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF." | GLENMARK-ZETIA-00214454 | GLENMARK-ZETIA-00214454 | R; 901; 403; HS |
| PX0505_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF." | GLENMARK-ZETIA-00214454 | GLENMARK-ZETIA-00214454 | R; 901; 403; HS |
| PX0506 | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00214456 | GLENMARK-ZETIA-00214456 | R; 403; HS |
| PX0506_N | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00214456 | GLENMARK-ZETIA-00214456 | R; 403; HS |
| PX0507 | 07/31/2015 | Spreadsheet, "Glenmark Summary July 2015" | GLENMARK-ZETIA-00214457 | GLENMARK-ZETIA-00214457 | R; 403; HS |
| PX0507_N | 07/31/2015 | Spreadsheet, "Glenmark Summary July 2015" | GLENMARK-ZETIA-00214457 | GLENMARK-ZETIA-00214457 | R; 403; HS |
| PX0508 | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00214477 | GLENMARK-ZETIA-00214477 | R; 403; HS |
| PX0508_N | 11/26/2014 | Spreadsheet, "Zetia Revenue Model 7-14-15" | GLENMARK-ZETIA-00214477 | GLENMARK-ZETIA-00214477 | R; 403; HS |
| PX0510 | 02/06/2008 | Spreadsheet, "Par Model Ezetimibe (Zetia) Gaurav JG 3-4-15" | GLENMARK-ZETIA-00214485 | GLENMARK-ZETIA-00214485 | R; 901; 403; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation* MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0510_N | 02/06/2008 | Spreadsheet, "Par Model Ezetimibe (Zetia) Gaurav JG 3-4-15" | GLENMARK-ZETIA-00214485 | GLENMARK-ZETIA-00214485 | R: 901, 403; HS |
| PX0512 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-00214703 | GLENMARK-ZETIA-00214703 | R: 403; HS; 901 |
| PX0512_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29" | GLENMARK-ZETIA-00214703 | GLENMARK-ZETIA-00214703 | R: 403; HS; 901 |
| PX0513 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00214723 | GLENMARK-ZETIA-00214723 | R: 403; HS; 901 |
| PX0513_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00214723 | GLENMARK-ZETIA-00214723 | R: 403; HS; 901 |
| PX0514 | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L_v2" | GLENMARK-ZETIA-00214760 | GLENMARK-ZETIA-00214760 | R: 403; HS; 901 |
| PX0514_N | 11/26/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L_v2" | GLENMARK-ZETIA-00214760 | GLENMARK-ZETIA-00214760 | R: 403; HS; 901 |
| PX0515 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00214784 | GLENMARK-ZETIA-00214784 | R: 403; HS; 901 |
| PX0515_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | GLENMARK-ZETIA-00214784 | GLENMARK-ZETIA-00214784 | R: 403; HS; 901 |
| PX0516 | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00214808 | GLENMARK-ZETIA-00214808 | R: 403; HS; 901 |
| PX0516_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00214808 | GLENMARK-ZETIA-00214808 | R: 403; HS; 901 |
| PX0517 | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00214881 | GLENMARK-ZETIA-00214881 | 403; HS |
| PX0517_N | 11/26/2014 | Spreadsheet, "ZForecast Model 08-July-16" | GLENMARK-ZETIA-00214881 | GLENMARK-ZETIA-00214881 | 403; HS |
| PX0518 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00214885 | GLENMARK-ZETIA-00214885 | R: 403; HS; 901 |
| PX0518_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 NPF" | GLENMARK-ZETIA-00214885 | GLENMARK-ZETIA-00214885 | R: 403; HS; 901 |
| PX0519 | 06/28/2005 | Spreadsheet, "zetia projection 10-29-2013r1" | GLENMARK-ZETIA-00216207 | GLENMARK-ZETIA-00216207 | R: 403; HS |
| PX0519_N | 06/28/2005 | Spreadsheet, "zetia projection 10-29-2013r1" | GLENMARK-ZETIA-00216207 | GLENMARK-ZETIA-00216207 | R: 403; HS |
| PX0521 | 11/20/2013 | Spreadsheet, "zetia projection 10-29-2013r1" | GLENMARK-ZETIA-00216210 | GLENMARK-ZETIA-00216210 | INC; R: 403, HS |
| PX0522 | 06/28/2005 | Spreadsheet, "zetia projection 10-29-2013r1" | GLENMARK-ZETIA-00216215 | GLENMARK-ZETIA-00216215 | R: 403; HS |
| PX0522_N | 06/28/2005 | Spreadsheet, "zetia projection 10-29-2013r1" | GLENMARK-ZETIA-00216215 | GLENMARK-ZETIA-00216215 | R: 403; HS |
| PX0523 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 24 Jan 2014" | GLENMARK-ZETIA-00216822 | GLENMARK-ZETIA-00216822 | R: 403; HS |
| PX0523_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 24 Jan 2014" | GLENMARK-ZETIA-00216822 | GLENMARK-ZETIA-00216822 | R: 403; HS |
| PX0524 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 16 Jan 2014" | GLENMARK-ZETIA-00216824 | GLENMARK-ZETIA-00216824 | R: 403; HS |
| PX0524_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 16 Jan 2014" | GLENMARK-ZETIA-00216824 | GLENMARK-ZETIA-00216824 | R: 403; HS |
| PX0525 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 3rd Jun_Final" | GLENMARK-ZETIA-00217627 | GLENMARK-ZETIA-00217627 | R: 403; HS |
| PX0525_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 3rd Jun_Final" | GLENMARK-ZETIA-00217627 | GLENMARK-ZETIA-00217627 | R: 403; HS |
| PX0526 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29 - Final" | GLENMARK-ZETIA-00217629 | GLENMARK-ZETIA-00217629 | R: 901 |
| PX0526_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29 - Final" | GLENMARK-ZETIA-00217629 | GLENMARK-ZETIA-00217629 | R: 901 |
| PX0527 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00217630 | GLENMARK-ZETIA-00217630 | R: 403; HS |
| PX0527_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00217630 | GLENMARK-ZETIA-00217630 | R: 403; HS |
| PX0528 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00217635 | GLENMARK-ZETIA-00217635 | R: 403; HS; 901 |
| PX0528_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00217635 | GLENMARK-ZETIA-00217635 | R: 403; HS; 901 |
| PX0529 | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00217680 | GLENMARK-ZETIA-00217680 | R: INC; 901 |
| PX0529_N | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00217680 | GLENMARK-ZETIA-00217680 | R: INC; 901 |
| PX0530 | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00217687 | GLENMARK-ZETIA-00217687 | R: INC; 901 |
| PX0530_N | 01/19/2017 | Spreadsheet, "Ezetimibe-Raj" | GLENMARK-ZETIA-00217687 | GLENMARK-ZETIA-00217687 | R: INC; 901 |
| PX0531 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00217692 | GLENMARK-ZETIA-00217692 | R: 403; HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litig    'n, MDL No. 2:18-md-2836 (E.D. Va.)*
May Offer Exhibits Proffered by the Purchasers   Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0531_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00217692 | GLENMARK-ZETIA-00217692 | R; 403; HS; 901 |
| PX0532 | 02/06/2008 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Sep 2016 NPF " | GLENMARK-ZETIA-00217703 | GLENMARK-ZETIA-00217703 | R; 403; HS; 901 |
| PX0532_N | 02/06/2008 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00217703 | GLENMARK-ZETIA-00217703 | R; 403; HS; 901 |
| PX0537 | 10/13/2010 | Email from P. Chavakula to T. Coughlin re "Ezetimibe - dispatch dates required" attaching Ezetimibe out sourcing issue | GLENMARK-ZETIA-00219037 | GLENMARK-ZETIA-00219039 | 403 |
| PX0543 | 04/06/2015 | Spreadsheet, "Ezetimibe forecast apr15" | GLENMARK-ZETIA-00223296 | GLENMARK-ZETIA-00223296 | 403; HS |
| PX0543_N | 04/06/2015 | Spreadsheet, "Ezetimibe forecast apr15" | GLENMARK-ZETIA-00223296 | GLENMARK-ZETIA-00223296 | 403; HS |
| PX0548 | 01/24/2008 | Email from T. Coughlin to V. Soni, "Fw: MSN" | GLENMARK-ZETIA-00228886 | GLENMARK-ZETIA-00228886 | HS |
| PX0550 | 04/02/2010 | Email from V. Soni to P. Matukaitis, "RE: Sunil called me with some concerns on the deal. Pl feel free to call me if we need to discuss. Vijay" | GLENMARK-ZETIA-00231379 | GLENMARK-ZETIA-00231380 | 403 |
| PX0551 | 01/25/2008 | Email from V. Soni to T. Coughlin, "Fw: Ezetimibe COA" | GLENMARK-ZETIA-00231575 | GLENMARK-ZETIA-00231575 | HS |
| PX0553 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 29 Jan 2014" | GLENMARK-ZETIA-00234719 | GLENMARK-ZETIA-00234719 | R; 403; HS |
| PX0553_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 29 Jan 2014" | GLENMARK-ZETIA-00234719 | GLENMARK-ZETIA-00234719 | R; 403; HS |
| PX0554 | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 28 Jan 2014 v3" | GLENMARK-ZETIA-00234782 | GLENMARK-ZETIA-00234782 | R; 403; HS |
| PX0554_N | 03/31/2006 | Spreadsheet, "NPV Ezetimibe 28 Jan 2014 v3" | GLENMARK-ZETIA-00234782 | GLENMARK-ZETIA-00234782 | R; 403; HS |
| PX0557 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00237133 | GLENMARK-ZETIA-00237133 | 901; 403; HS; R; FD |
| PX0557_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised 10.29" | GLENMARK-ZETIA-00237133 | GLENMARK-ZETIA-00237133 | 901; 403; HS; R; FD |
| PX0559 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised SS" | GLENMARK-ZETIA-00237212 | GLENMARK-ZETIA-00237212 | 901; 403; HS; R; FD |
| PX0559_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model - revised SS" | GLENMARK-ZETIA-00237212 | GLENMARK-ZETIA-00237212 | 901; 403; HS; R; FD |
| PX0560 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00237238 | GLENMARK-ZETIA-00237238 | 901; 403; HS; R; FD |
| PX0560_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00237238 | GLENMARK-ZETIA-00237238 | 901; 403; HS; R; FD |
| PX0561 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00237344 | GLENMARK-ZETIA-00237344 | 901; 403; HS; R; FD |
| PX0561_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00237344 | GLENMARK-ZETIA-00237344 | 901; 403; HS; R; FD |
| PX0564 | 07/06/2011 | Email from K. Reddy, MSN Laboratories Private Limited, to V. Soni, "RE: Meeting at our Office" | GLENMARK-ZETIA-00237682 | GLENMARK-ZETIA-00237683 | 403; HS |
| PX0567 | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00241676 | GLENMARK-ZETIA-00241676 | R; 403; HS; 901 |
| PX0567_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00241676 | GLENMARK-ZETIA-00241676 | R; 403; HS; 901 |
| PX0568 | 08/28/2014 | Spreadsheet, "2014_11_20_US LRP" | GLENMARK-ZETIA-00242022 | GLENMARK-ZETIA-00242022 | R; 403 |
| PX0568_N | 08/28/2014 | Spreadsheet, "2014_11_20_US LRP" | GLENMARK-ZETIA-00242022 | GLENMARK-ZETIA-00242022 | R; 403 |
| PX0576 | 10/13/2010 | Email from P. Chavakula to T. Coughlin et al., re Ezetimibe - dispatch dates required | GLENMARK-ZETIA-00251206 | GLENMARK-ZETIA-0025208 | 403 |
| PX0577 | 07/14/2016 | Presentation "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00251698 | GLENMARK-ZETIA-00251698 | 403; CU |
| PX0579 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00254080 | GLENMARK-ZETIA-00254080 | R; 403; HS |
| PX0579_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00254080 | GLENMARK-ZETIA-00254080 | R; 403; HS |
| PX0580 | 03/04/2015 | Email from Sridharan to Coughlin | GLENMARK-ZETIA-00254410 | GLENMARK-ZETIA-00254413 | 403 |
| PX0581 | 08/28/2014 | Spreadsheet, "2014_11_20_US LRP" | GLENMARK-ZETIA-00256697 | GLENMARK-ZETIA-00256697 | R; 403 |
| PX0581_N | 08/28/2014 | Spreadsheet, "2014_11_20_US LRP" | GLENMARK-ZETIA-00256697 | GLENMARK-ZETIA-00256697 | R; 403 |

*In re Zetia (Ezetimibe) Antitrust Litigatio* 1DL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to V...ch the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0584 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00259691 | GLENMARK-ZETIA-00259691 | R, 901 |
| PX0584_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00259691 | GLENMARK-ZETIA-00259691 | 403; HS; 901 |
| PX0598 | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00267725 | GLENMARK-ZETIA-00267725 | R, 403; HS; 901 |
| PX0598_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00267725 | GLENMARK-ZETIA-00267725 | 901; 403; HS |
| PX0600 | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00275752 | GLENMARK-ZETIA-00275752 | R, 403; HS; 901 |
| PX0600_N | 10/02/2014 | Spreadsheet, "Ezetimibe forecasts" | GLENMARK-ZETIA-00275752 | GLENMARK-ZETIA-00275752 | 901; 403; HS |
| PX0604 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00277584 | GLENMARK-ZETIA-00277584 | R, 403; HS |
| PX0604_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00277584 | GLENMARK-ZETIA-00277584 | R, 403; HS |
| PX0614 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29 - Final" | GLENMARK-ZETIA-00282244 | GLENMARK-ZETIA-00282244 | R, 403; HS |
| PX0614_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 10.29 - Final" | GLENMARK-ZETIA-00282244 | GLENMARK-ZETIA-00282244 | R, 403; HS |
| PX0615 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00282284 | GLENMARK-ZETIA-00282284 | R, 901; 403; HS |
| PX0615_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | GLENMARK-ZETIA-00282284 | GLENMARK-ZETIA-00282284 | R, 403; HS; 901 |
| PX0616 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 3rd Jun_Final" | GLENMARK-ZETIA-00282331 | GLENMARK-ZETIA-00282331 | R, 901 |
| PX0616_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model -revised 3rd Jun_Final" | GLENMARK-ZETIA-00282331 | GLENMARK-ZETIA-00282331 | R, 901 |
| PX0617 | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00282333 | GLENMARK-ZETIA-00282333 | R, 403; HS |
| PX0617_N | 09/22/2015 | Spreadsheet, "Par Ezetimibe Model" | GLENMARK-ZETIA-00282333 | GLENMARK-ZETIA-00282333 | R, 403; HS |
| PX0618 | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00282337 | GLENMARK-ZETIA-00282337 | R, 901; 403; HS |
| PX0618_N | 02/06/2008 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2016 NPF" | GLENMARK-ZETIA-00282337 | GLENMARK-ZETIA-00282337 | R, 403; HS; 901 |
| PX0627 | 07/07/2010 | Email from V. Soni to P. Campanelli, "Merck settlement money split," with attachment: "Glenmark-Merck-Ezetimibe Invoices for PAR after 30 Apr 2020.pdf" | GLENMARK-ZETIA-00307372 | GLENMARK-ZETIA-00307375 | R, 403 |
| PX0667 | 03/26/2010 | Email from V. Soni to D. Weider, "FW: Temodar - Glenmark Meeting - Monday, March 29, 2010" | GLENMARK-ZETIA-0434887 | GLENMARK-ZETIA-0434888 | 403 |
| PX0670 | 12/31/2012 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Mail Specialty" of Walgreens Accounts from 4/1/2008 to 12/31/2012 | ABDC_ZETIA_0001 | ABDC_ZETIA_0001 | 901; HS |
| PX0670_N | 12/31/2012 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Mail Specialty" of Walgreens Accounts from 4/1/2008 to 12/31/2012 | ABDC_ZETIA_0001 | ABDC_ZETIA_0001 | 901; HS |
| PX0671 | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Mail Specialty" of Walgreens Accounts from 1/1/2013 to 11/14/2018 | ABDC_ZETIA_0002 | ABDC_ZETIA_0002 | 901; HS |
| PX0671_N | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Mail Specialty" of Walgreens Accounts from 1/1/2013 to 11/14/2018 | ABDC_ZETIA_0002 | ABDC_ZETIA_0002 | 901; HS |
| PX0672 | 12/31/2012 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Hawaii" of Walgreens Accounts from 6/15/2009 to 12/31/2012 | ABDC_ZETIA_0003 | ABDC_ZETIA_0003 | 901; HS |
| PX0672_N | 12/31/2012 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Hawaii" of Walgreens Accounts from 6/15/2009 to 12/31/2012 | ABDC_ZETIA_0003 | ABDC_ZETIA_0003 | 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litig*n, MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers — Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0673 | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Hawaii" of Walgreens Accounts from 1/1/2013-11/14/2018 | ABDC_ZETIA_0004 | ABDC_ZETIA_0004 | 901; HS |
| PX0673_N | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Hawaii" of Walgreens Accounts from 1/1/2013-11/14/2018 | ABDC_ZETIA_0004 | ABDC_ZETIA_0004 | 901; HS |
| PX0674 | 12/31/2013 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 12/31/2013 | ABDC_ZETIA_0005 | ABDC_ZETIA_0005 | 901; HS |
| PX0674_N | 12/31/2013 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for "Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 12/31/2013 | ABDC_ZETIA_0005 | ABDC_ZETIA_0005 | 901; HS |
| PX0675 | 12/31/2014 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2014 to 12/31/2014 | ABDC_ZETIA_0006 | ABDC_ZETIA_0006 | 901; HS |
| PX0675_N | 12/31/2014 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2014 to 12/31/2014 | ABDC_ZETIA_0006 | ABDC_ZETIA_0006 | 901; HS |
| PX0676 | 12/31/2015 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2015 to 12/31/2015 | ABDC_ZETIA_0007 | ABDC_ZETIA_0007 | 901; HS |
| PX0676_N | 12/31/2015 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2015 to 12/31/2015 | ABDC_ZETIA_0007 | ABDC_ZETIA_0007 | 901; HS |
| PX0677 | 12/31/2016 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2016 to 12/31/2016 | ABDC_ZETIA_0008 | ABDC_ZETIA_0008 | 901; HS |
| PX0677_N | 12/31/2016 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2016 to 12/31/2016 | ABDC_ZETIA_0008 | ABDC_ZETIA_0008 | 901; HS |
| PX0678 | 12/31/2017 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2017 to 12/31/2017 | ABDC_ZETIA_0009 | ABDC_ZETIA_0009 | 901; HS |
| PX0678_N | 12/31/2017 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2017 to 12/31/2017 | ABDC_ZETIA_0009 | ABDC_ZETIA_0009 | 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*   'IDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers to ...ch the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0679 | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2018 to 11/14/2018 | ABDC_ZETIA_0010 | ABDC_ZETIA_0010 | 901; HS |
| PX0679_N | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 1/1/2018 to 11/14/2018 | ABDC_ZETIA_0010 | ABDC_ZETIA_0010 | 901; HS |
| PX0680 | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 11/14/2018 | ABDC_ZETIA_0011 | ABDC_ZETIA_0011 | 901; HS |
| PX0680_N | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 11/14/2018 | ABDC_ZETIA_0011 | ABDC_ZETIA_0011 | 901; HS |
| PX0681 | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 11/14/2018 | ABDC_ZETIA_0012 | ABDC_ZETIA_0012 | 901; HS |
| PX0681_N | 11/14/2018 | Spreadsheet, AmerisourceBergen Invoice/Credits Data of Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 3/18/2013 to 11/14/2018 | ABDC_ZETIA_0012 | ABDC_ZETIA_0012 | 901; HS |
| PX0682 | 11/05/2015 | Spreadsheet, AmerisourceBergen Invoice/Credits Bellco Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 4/1/2008 to 11/5/2016 | ABDC_ZETIA_0013 | ABDC_ZETIA_0013 | 901; HS |
| PX0682_N | 11/05/2015 | Spreadsheet, AmerisourceBergen Invoice/Credits Bellco Specific Items for Pharmaceutical Purchase and Distribution Agreement" of Walgreens Accounts From 4/1/2008 to 11/5/2016 | ABDC_ZETIA_0013 | ABDC_ZETIA_0013 | 901; HS |
| PX0686 | 02/05/2019 | Spreadsheet, " Alkem Net Sales 2018" | ALKEM004760 | ALKEM004760 | R; 403; HS; 901 |
| PX0686_N | 02/05/2019 | Spreadsheet, " Alkem Net Sales 2018" | ALKEM004760 | ALKEM004760 | R; 403; HS; 901 |
| PX0688 | 07/18/2019 | Spreadsheet, "Alkem Processed Claims 2018" | ALKEM004793 | ALKEM004793 | R; 403; HS; 901 |
| PX0688_N | 07/18/2019 | Spreadsheet, "Alkem Processed Claims 2018" | ALKEM004793 | ALKEM004793 | R; 403; HS; 901 |
| PX0689 | 08/29/2019 | Spreadsheet, "2019-09-11 Ezetimibe_2018_by end customer" | ALKEM004794 | ALKEM004794 | R; 403; HS; 901 |
| PX0689_N | 08/29/2019 | Spreadsheet, "2019-09-11 Ezetimibe_2018_by end customer" | ALKEM004794 | ALKEM004794 | R; 403; HS; 901 |
| PX0691 | 03/23/2010 | Spreadsheet, "Ezetimibe NDC 69238-1154-03 launch thru 3-26-19" | AMN-ZETIA0005425 | AMN-ZETIA0005425 | R; 403; HS; 901 |
| PX0691_N | 03/23/2010 | Spreadsheet, "Ezetimibe NDC 69238-1154-03 launch thru 3-26-19" | AMN-ZETIA0005425 | AMN-ZETIA0005425 | R; 403; HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litig'* '), MDL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers ....Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0692 | 03/23/2010 | Spreadsheet, "Ezetimibe NDC 69238-1154-05 & 09 launch thru 3-26-19" | AMN-ZETIA0005426 | AMN-ZETIA0005426 | R; 403; HS; 901 |
| PX0692_N | 03/23/2010 | Spreadsheet, "Ezetimibe NDC 69238-1154-05 & 09 launch thru 3-26-19" | AMN-ZETIA0005426 | AMN-ZETIA0005426 | R; 403; HS; 901 |
| PX0693 | 11/18/2019 | Spreadsheet, "Product Summary" | APOTEX0000061 | APOTEX0000061 | R; 403; HS; 901 |
| PX0694 | 11/18/2019 | Spreadsheet, "Product Summary" | APOTEX0000062 | APOTEX0000062 | R; 403; HS; 901 |
| PX0696 | 06/10/2017 | Spreadsheet, "Product Summary" | APOTEX0000073 | APOTEX0000082 | R; 403; HS; 901 |
| PX0697 | 06/10/2017 | Spreadsheet, " Product Summary" | APOTEX0000083 | APOTEX0000092 | R; 403; HS; 901 |
| PX0698 | 06/12/2017 | Spreadsheet, " Product Summary" | APOTEX0000093 | APOTEX0000101 | R; 403; HS; 901 |
| PX0699 | 06/12/2017 | Spreadsheet, "Product Summary" | APOTEX0000102 | APOTEX0000112 | R; 403; HS; 901 |
| PX0700 | 06/10/2017 | Spreadsheet, " Product Summary" | APOTEX0000113 | APOTEX0000122 | R; 403; HS; 901 |
| PX0703_N | 03/31/2016 | Spreadsheet, Cardinal Sales to Safeway 4/2/2012 - 3/31/2016 | Cardinal_000001 | Cardinal_000001 | 901; HS |
| PX0704_N | 01/31/2014 | Spreadsheet, Cardinal Sales to Kroger 1/3/2011-1/31/2014 | Cardinal_000002 | Cardinal_000002 | 901; HS |
| PX0713 | 12/01/2007 | Mylan 5 Year Financial Plan | MYL_ZETIA012079 | MYL_ZETIA012088 | R; 403; HS; 901 |
| PX0714 | 03/13/2019 | Spreadsheet, "Sales Data" | PAR_00000001 | PAR_00000001 | 901; HS; 403 |
| PX0714_N | 03/13/2019 | Spreadsheet, "Sales Data" | PAR_00000001 | PAR_00000001 | 901; HS; 403 |
| PX0717 | 09/04/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | PAR_00000503 | PAR_00000503 | 403; HS; 901 |
| PX0717_N | 09/04/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF" | PAR_00000503 | PAR_00000503 | 403; HS; CU; 901 |
| PX0718 | 09/18/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF - Summary for partner" | PAR_00000653 | PAR_00000653 | 901; HS; 403 |
| PX0718_N | 09/18/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Sept 2015 NPF - Summary for partner" | PAR_00000653 | PAR_00000653 | 901; HS; 403 |
| PX0726 | 06/10/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | PAR_00001545 | PAR_00001545 | 403; HS; CU; 901 |
| PX0726_N | 06/10/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast June 2015 NPF" | PAR_00001545 | PAR_00001545 | 403; HS; CU; 901 |
| PX0729 | 09/08/2014 | Spreadsheet, "Ezetimibe forecast Aug 2014" | PAR_00002332 | PAR_00002332 | 901; HS |
| PX0729_N | 09/08/2014 | Spreadsheet, "Ezetimibe forecast Aug 2014" | PAR_00002332 | PAR_00002332 | 901; HS |
| PX0730 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002915 | PAR_00002915 | 901; HS |
| PX0730_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002915 | PAR_00002915 | 901; HS |
| PX0733 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002918 | PAR_00002918 | 403; CU; 901; HS |
| PX0733_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002918 | PAR_00002918 | 403; CU; 901; HS |
| PX0736 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002921 | PAR_00002921 | 403; CU; 901; HS |
| PX0736_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002921 | PAR_00002921 | 403; CU; 901; HS |
| PX0739 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002930 | PAR_00002930 | 403; CU; 901; HS |
| PX0739_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002930 | PAR_00002930 | 403; CU; 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*    MDL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0742 | 12/22/2015 | Endo Presentation, "U.S. Generic Pharmaceuticals 2016 Budget Review" | PAR_00002933 | PAR_00002933 | 403; HS; CU; 901 |
| PX0743 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00002934 | PAR_00002934 | 403; CU; 901; HS |
| PX0746 | 03/18/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) forecast Mar 2016 NPF" | PAR_00003366 | PAR_00003366 | 901; HS |
| PX0746_N | 03/18/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) forecast Mar 2016 NPF" | PAR_00003366 | PAR_00003366 | 901; HS |
| PX0748 | 04/27/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 updated for extra load" | PAR_00003509 | PAR_00003509 | 901; HS |
| PX0748_N | 04/27/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 updated for extra load" | PAR_00003509 | PAR_00003509 | 901; HS |
| PX0751 | 04/27/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 updated for extra load" | PAR_00003512 | PAR_00003512 | 403; HS; CU; 901 |
| PX0751_N | 04/27/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast Mar 2016 updated for extra load" | PAR_00003512 | PAR_00003512 | 403; HS; CU; 901 |
| PX0755 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00003644 | PAR_00003644 | 403; CU; 901; HS |
| PX0755_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00003644 | PAR_00003644 | 403; CU; 901; HS |
| PX0757 | 02/24/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015)" | PAR_00004234 | PAR_00004234 | 403; HS; CU; 901 |
| PX0757_N | 02/24/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015)" | PAR_00004234 | PAR_00004234 | 403; HS; CU; 901 |
| PX0761 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00004455 | PAR_00004455 | 403; CU; 901; HS |
| PX0761_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00004455 | PAR_00004455 | 403; CU; 901; HS |
| PX0764 | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00004468 | PAR_00004468 | 403; CU; 901; HS |
| PX0764_N | 12/07/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00004468 | PAR_00004468 | 403; CU; 901; HS |
| PX0767 | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00005152 | PAR_00005152 | 901; HS |
| PX0767_N | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00005152 | PAR_00005152 | 901; HS |
| PX0774 | 01/19/2011 | Email from J. Bueck to I. Gruber et al., "RE: Updated NPL spreadsheet" | PAR_00006690 | PAR_00006690 | 403; 901; HS |
| PX0775 | 01/20/2011 | Spreadsheet, "NPL Launch Milestones 1.20.2011" | PAR_00006691 | PAR_00006691 | 901; HS |
| PX0775_N | 01/20/2011 | Spreadsheet, "NPL Launch Milestones 1.20.2011" | PAR_00006691 | PAR_00006691 | 901; HS |
| PX0780 | 04/12/2012 | Email from P. Campanelli to M. Tropiano, D. J. Friedman & J. Dragseth, "Fw: Strategic Plan Detail files - #4," with attached spreadsheet, "Ezetimibe forecast Jan 2012.xslx" | PAR_00007270 | PAR_00007270 | 403; 901; HS |
| PX0780_N | 04/12/2012 | Native version of spreadsheet, "Ezetimibe forecast Jan 2012.xslx" | PAR_00007273 | PAR_00007273 | 403; 901; HS |
| PX0782 | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007284 | PAR_00007284 | 901; HS |
| PX0782_N | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007284 | PAR_00007284 | 901; HS |
| PX0783 | 01/29/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007332 | PAR_00007332 | 901; HS |
| PX0783_N | 01/29/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007332 | PAR_00007332 | 901; HS |
| PX0784 | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007496 | PAR_00007496 | 901; HS |

14

*In re Zetia (Ezetimibe) Antitrust Litig* ... , MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers — Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0784_N | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007496 | PAR_00007496 | 901; HS |
| PX0788 | 05/07/2010 | Email from C. Calabro to M. Altamuro and P. Campanelli, "RE: Carla" | PAR_00007859 | PAR_00007860 | 901; HS |
| PX0789 | 02/23/2010 | Email from C. Calabro to P. Campanelli re and attached Ezetimibe Forecast Feb 2010 | PAR_00007866 | PAR_00007867 | 901; HS |
| PX0791 | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007905 | PAR_00007905 | 901; HS |
| PX0791_N | 04/11/2012 | Spreadsheet, "Ezetimibe forecast Jan 2012" | PAR_00007905 | PAR_00007905 | 901; HS |
| PX0797 | 04/30/2010 | Spreadsheet, "Ezetimibe forecast Apr 2010 (2) revised" | PAR_00008143 | PAR_00008143 | 901; HS |
| PX0797_N | 04/30/2010 | Spreadsheet, "Ezetimibe forecast Apr 2010 (2) revised" | PAR_00008143 | PAR_00008143 | 901; HS |
| PX0804 | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00008379 | PAR_00008379 | 403; HS; CU; 901 |
| PX0804_N | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00008379 | PAR_00008379 | 403; HS; 901 |
| PX0806 | 11/01/2016 | Spreadsheet, "ezetimibe nov 2016" | PAR_00008449 | PAR_00008449 | 901; HS |
| PX0806_N | 11/01/2016 | Spreadsheet, "azetimibe nov 2016" | PAR_00008449 | PAR_00008449 | 901; HS |
| PX0820 | 12/12/2016 | Press Release, Endo, "Endo Begins Shipment of Generic ZETIA" | PAR_00008535 | PAR_00008537 | 901; HS |
| PX0839 | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013890 | PAR_00013890 | 403; HS; CU; 901 |
| PX0839_N | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013890 | PAR_00013890 | 403; HS; 901 |
| PX0841 | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013892 | PAR_00013892 | 403; HS; CU; 901 |
| PX0841_N | 01/13/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013892 | PAR_00013892 | 403; HS; 901 |
| PX0843 | 01/23/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013911 | PAR_00013911 | 403; HS; CU; 901 |
| PX0843_N | 01/23/2014 | Spreadsheet, "Ezetimibe forecast Jan 2014" | PAR_00013911 | PAR_00013911 | 403; HS; 901 |
| PX0847 | 03/18/2014 | Spreadsheet, "Ezetimibe forecast Mar 2014" | PAR_00014542 | PAR_00014542 | 901; HS |
| PX0847_N | 03/18/2014 | Spreadsheet, "Ezetimibe forecast Mar 2014" | PAR_00014542 | PAR_00014542 | 901; HS |
| PX0849 | 09/08/2014 | Spreadsheet, "Ezetimibe forecast Aug 2014" | PAR_00014594 | PAR_00014594 | 403; HS; CU; 901 |
| PX0849_N | 09/08/2014 | Spreadsheet, "Ezetimibe forecast Aug 2014" | PAR_00014594 | PAR_00014594 | 403; HS; 901 |
| PX0850 | 02/24/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | PAR_00015157 | PAR_00015157 | 403; HS; 901 |
| PX0850_N | 02/24/2015 | Spreadsheet, "Ezetimibe (Zetia) forecast Jan 2015" | PAR_00015157 | PAR_00015157 | 403; HS; CU; 901 |
| PX0852 | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016088 | PAR_00016088 | 403; HS; CU; 901 |
| PX0852_N | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016088 | PAR_00016088 | 403; HS; 901 |
| PX0854 | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016106 | PAR_00016106 | 403; HS; CU; 901 |
| PX0854_N | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016106 | PAR_00016106 | 403; HS; 901 |
| PX0858 | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016381 | PAR_00016381 | 403; HS; CU; 901 |
| PX0858_N | 08/02/2016 | Spreadsheet, "Ezetimibe (Zetia) forecast August 2016 PC request" | PAR_00016381 | PAR_00016381 | 403; HS; 901 |
| PX0864 | 10/02/2014 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018432 | PAR_00018432 | 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*    MDL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0864_N | 10/02/2014 | Spreadsheet, "Copy of Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018432 | PAR_00018432 | 901; HS |
| PX0866 | 10/01/2014 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018435 | PAR_00018435 | 901; HS |
| PX0866_N | 10/01/2014 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018435 | PAR_00018435 | 901; HS |
| PX0868 | 09/26/2014 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018438 | PAR_00018438 | INC, CU; 901; HS |
| PX0868_N | 09/26/2014 | Spreadsheet, "Ezetimibe (Zetia) forecast Sep 2014" | PAR_00018438 | PAR_00018438 | INC; 901, HS |
| PX0870 | 04/20/2010 | Spreadsheet, "Copy of Ezetimibe forecast Apr 2010" | PAR_00018770 | PAR_00018770 | 901; HS |
| PX0870_N | 04/20/2010 | Spreadsheet, "Copy of Ezetimibe forecast Apr 2010" | PAR_00018770 | PAR_00018770 | 901; HS |
| PX0871 | 09/04/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019197 | PAR_00019197 | 403; HS; 901 |
| PX0871_N | 09/04/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019197 | PAR_00019197 | 403; HS; 901 |
| PX0873 | 02/10/2016 | Spreadsheet, "Ezetimibe Tablet (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019291 | PAR_00019291 | 901; HS |
| PX0873_N | 02/10/2016 | Spreadsheet, "Ezetimibe Tablet (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019291 | PAR_00019291 | 901; HS |
| PX0875 | 09/04/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019296 | PAR_00019296 | 403; HS; 901 |
| PX0875_N | 09/04/2015 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019296 | PAR_00019296 | 403; HS; 901 |
| PX0877 | 03/16/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019333 | PAR_00019333 | 901; HS |
| PX0877_N | 03/16/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00019333 | PAR_00019333 | 901; HS |
| PX0886 | 11/29/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00021367 | PAR_00021367 | 403; CU; 901; HS |
| PX0886_N | 11/29/2016 | Spreadsheet, "Ezetimibe Tablets (Zetia) Launch Date: December 2016 (based on settlement date of 12/12/16)" | PAR_00021367 | PAR_00021367 | 403; 901, HS |
| PX0891 | 03/12/2016 | Spreadsheet, "Ezetimibe forecast Apr 2010 (2)" | PAR_00021842 | PAR_00021842 | 901; HS |
| PX0891_N | 03/12/2016 | Spreadsheet, "Ezetimibe forecast Apr 2010 (2)" | PAR_00021842 | PAR_00021842 | 901; HS |
| PX0892 | 03/12/2016 | Spreadsheet, "Ezetimibe Forecast April 2010 (2) revised" | PAR_00021843 | PAR_00021843 | 403; HS; CU; 901 |
| PX0892_N | 03/12/2016 | Spreadsheet, "Ezetimibe Forecast April 2010 (2) revised" | PAR_00021843 | PAR_00021843 | 403; HS; 901 |
| PX0895 | 09/29/2011 | Unsigned execution copy of Settlement Agreement by and among AstraZeneca Pharmaceuticals LP, AstraZeneca UK Limited, Handa Pharmaceuticals, LLC, and Catalent Pharma Solutions, GmbH for AstraZeneca Pharm. LP v. Handa Pharm., LLC, Nos. 08-cv-3373, 08-cv-5328 & 08-cv-5997 (D.N.J.) | PAR_00021962 | PAR_00022034 | 403; 901; HS; R |
| PX0904 | 05/24/2017 | Spreadsheet, "Forecast Summary" | SANDOZ-ZETIA-0000003 | SANDOZ-ZETIA-0000003 | 403; HS; 901 |
| PX0904_N | 05/24/2017 | Spreadsheet, "Forecast Summary" | SANDOZ-ZETIA-0000003 | SANDOZ-ZETIA-0000003 | 403; HS; 901 |
| PX0908 | 11/05/2015 | Sandoz Information Request, Chemistry Reference # 177498 - Response to Information Request Dated October 21, 2015 for ANDA 203941, Sequence 0008, Ezetimibe Tablets, 10 mg | SANDOZ-ZETIA-0000074 | SANDOZ-ZETIA-0000076 | 901 |

*In re Zetia (Ezetimibe) Antitrust Litigation*, MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0910 | 10/13/2017 | Sandoz Prior Approval Supplement for ANDA 203931, Ezetimibe Tablets, 10 mg | SANDOZ-ZETIA-0000095 | SANDOZ-ZETIA-0000103 | 901 |
| PX0919 | 03/11/2019 | Spreadsheet, "Ezetimibe Sales" | SANDOZ-ZETIA-0000181 | SANDOZ-ZETIA-0000181 | 403; HS; 901 |
| PX0919_N | 03/11/2019 | Spreadsheet, "Ezetimibe Sales" | SANDOZ-ZETIA-0000181 | SANDOZ-ZETIA-0000181 | 403; HS; 901 |
| PX0920 | 04/26/2019 | Spreadsheet, "Sales Data" | SANDOZ-ZETIA-0000182 | SANDOZ-ZETIA-0000182 | 403; HS; 901 |
| PX0920_N | 04/26/2019 | Spreadsheet, "Sales Data" | SANDOZ-ZETIA-0000182 | SANDOZ-ZETIA-0000182 | 403; HS; 901 |
| PX0921 | 05/24/2019 | Spreadsheet, "Sales Register Entire History" | SUN-EZETIMIBIE_00021533 | SUN-EZETIMIBIE_00021533 | R; 403; HS; 901 |
| PX0921_N | 05/24/2019 | Spreadsheet, "Sales Register Entire History" | SUN-EZETIMIBIE_00021533 | SUN-EZETIMIBIE_00021533 | R; 403; HS; 901 |
| PX0927 | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003525 | TEVA-ZETIA_00003525 | 901; HS; 403 |
| PX0927_N | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003525 | TEVA-ZETIA_00003525 | 901; HS; 403 |
| PX0928 | 03/14/2014 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003526 | TEVA-ZETIA_00003526 | 403; HS; 901 |
| PX0928_N | 03/14/2014 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003526 | TEVA-ZETIA_00003526 | 403; HS; 901 |
| PX0929 | 03/14/2014 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003527 | TEVA-ZETIA_00003527 | 403; HS; 901 |
| PX0929_N | 03/14/2014 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003527 | TEVA-ZETIA_00003527 | 403; HS; 901 |
| PX0930 | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003528 | TEVA-ZETIA_00003528 | 403; HS; 901 |
| PX0930_N | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003528 | TEVA-ZETIA_00003528 | 403; HS; 901 |
| PX0931 | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003529 | TEVA-ZETIA_00003529 | 403; HS; 901 |
| PX0931_N | 02/20/2015 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003529 | TEVA-ZETIA_00003529 | 403; HS; 901 |
| PX0934 | 07/05/2012 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003532 | TEVA-ZETIA_00003532 | 403; HS; CU; 901 |
| PX0934_N | 07/05/2012 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003532 | TEVA-ZETIA_00003532 | 403; HS; CU; 901 |
| PX0935 | 07/05/2012 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003533 | TEVA-ZETIA_00003533 | 403; HS; CU; 901 |
| PX0935_N | 07/05/2012 | Spreadsheet, "Teva USA: Sales Forecast" | TEVA-ZETIA_00003533 | TEVA-ZETIA_00003533 | 403; HS; CU; 901 |
| PX0936 | 02/25/2019 | Spreadsheet, "Ezetimibe 2017 AR Transactions" | TEVA-ZETIA_00003534 | TEVA-ZETIA_00003534 | 403; HS; 901 |
| PX0936_N | 02/25/2019 | Spreadsheet, "Ezetimibe 2017 AR Transactions" | TEVA-ZETIA_00003534 | TEVA-ZETIA_00003534 | 403; HS; 901 |
| PX0937 | 02/25/2019 | Spreadsheet, "AR Transaction Activity 2018" | TEVA-ZETIA_00003535 | TEVA-ZETIA_00003535 | 403; HS; 901 |
| PX0937_N | 02/25/2019 | Spreadsheet, "AR Transaction Activity 2018" | TEVA-ZETIA_00003535 | TEVA-ZETIA_00003535 | 403; HS; 901 |
| PX0940 | 12/26/2006 | Section 3.2.P.3.1 of Watson ANDA 200831 re Manufacturer(s), Ezetimibe Tablets 10mg | Watson-Zetia_00000421 | Watson-Zetia_00000424 | 901 |
| PX0941 | 12/26/2006 | Section 3.2.S.2.1 of Watson ANDA 200831 re Manufacturer(s) Ezetimibe | Watson-Zetia_00001762 | Watson-Zetia_00001763 | 901 |
| PX0945 | 03/09/2017 | Letter from FDA to Watson re: Minor Amendment - Final Approval Requested re ANDA No 200831, Sequence 0018, Ezetimibe Tablets USP, 10mg | Watson-Zetia_00011449 | Watson-Zetia_00011451 | 901 |
| PX0949 | 05/28/2019 | Spreadsheet, "Zydus Pharmaceuticals - Gross Sales of Ezetimibe from March 2018 to April 2019" | ZYDUS-EZE_0000003 | ZYDUS-EZE_0000003 | R; 403; HS; 901 |
| PX0949_N | 05/28/2019 | Spreadsheet, "Zydus Pharmaceuticals - Gross Sales of Ezetimibe from March 2018 to April 2019" | ZYDUS-EZE_0000003 | ZYDUS-EZE_0000003 | R; 403; HS; 901 |
| PX0950 | 06/26/2019 | Spreadsheet, "Zydus Pharmaceuticals - Ezetimibe Chargeback Data from March 2018 to April 2019" | ZYDUS-EZE_0000005 | ZYDUS-EZE_0000005 | R; 403; HS; 901 |
| PX0950_N | 06/26/2019 | Spreadsheet, "Zydus Pharmaceuticals - Ezetimibe Chargeback Data from March 2018 to April 2019" | ZYDUS-EZE_0000005 | ZYDUS-EZE_0000005 | R; 403; HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litigatio 1DL No. 2:18-md-2836 (E.D. Va.)*

**May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0951 | 06/26/2019 | Spreadsheet, "Zydus Pharmaceuticals - payment to customers under various heads from March 2018 to April 2019" | ZYDUS-EZE_0000006 | ZYDUS-EZE_0000006 | R; 403; HS; 901 |
| PX0951_N | 06/26/2019 | Spreadsheet, "Zydus Pharmaceuticals - payment to customers under various heads from March 2018 to April 2019" | ZYDUS-EZE_0000006 | ZYDUS-EZE_0000006 | R; 403; HS; 901 |
| PX0952 | 10/01/2017 | Cesar Castillo, Inc. Purchase Data for Branded Zetia (2010-2017) | CCI000002 | CCI000002 | 901; HS |
| PX0954 | 08/13/2015 | Cesar Castillo, Inc. Transactional Data for Zetia Chargebacks | CCI000005 | CCI000005 | 901; INC; HS |
| PX0957 | 12/09/2016 | Agreement for Assignment of Claims between Frank W. Kerr Co. and FWK Holdings LLC | FWK-ZETIA-0000001 | FWK-ZETIA-0000002 | 901; HS |
| PX0958 | 03/15/2016 | Spreadsheet, "Frank W. Kerr Co. Zetia Purchases 12/01/2010 - 3/15/2016" | FWK-ZETIA-0000004 | FWK-ZETIA-0000019 | 901; HS |
| PX0959 | 12/11/2018 | Spreadsheet, "Rochester Drug Cooperative, Inc. Zetia/Ezetimibe Item Purchases from 01/01/2009 through 12/11/2018" | RDC-ZET-029081 | RDC-ZET-029081 | 901; HS; INC |
| PX0960 | 12/11/2018 | Spreadsheet, "Rochester Drug Cooperative, Inc. Zetia & Ezetimibe Product Chargebacks from 01/01/2009 through 12/11/2018" | RDC-ZET-029082 | RDC-ZET-029082 | 901; HS; INC |
| PX0961 | 08/03/2011 | Prescription Benefit Services Agreement - Amendment No. 1 between CaremarkPCS Health LLC and City of Providence, Rhode Island | ZETIA-COP-000414 | ZETIA-COP-000428 | 901; HS |
| PX0962 | 07/01/2013 | Prescription Benefit Services Agreement - Amendment No. 3 between CaremarkPCS Health LLC and City of Providence, Rhode Island | ZETIA-COP-000438 | ZETIA-COP-000455 | 901; HS |
| PX0963 | 07/01/2012 | Prescription Benefit Services Agreement - Amendment No. 2 between CaremarkPCS Health LLC and City of Providence, Rhode Island | ZETIA-COP-000456 | ZETIA-COP-000481 | 901; HS |
| PX0964 | 01/01/2009 | Prescription Benefit Services Agreement between CaremarkPCS Health LLC and City of Providence, Rhode Island | ZETIA-COP-000488 | ZETIA-COP-000547 | 901; HS |
| PX0965 | 01/01/2015 | CVS Caremark Welcome Kit | ZETIA-COP-004724 | ZETIA-COP-004735 | 901; HS |
| PX0966 | 08/15/2018 | pdf file of CVS Caremark purchase data | ZETIA-COP-005594 | ZETIA-COP-005594 | 901; HS |
| PX0967 | 09/14/2016 | Letter from H. Medina at CVS Health to M. Wingate "re: Amendment No. 4 and MAC List" with attached Prescription Benefit Services Agreement - Amendment No. 4 between CaremarkPCS Health and City of Providence, Rhode Island | ZETIA-COP-005595 | ZETIA-COP-005663 | 901; HS |
| PX0968_N | 05/30/2019 | Purchase Data - COP - 8/16/2018-5/30/2019 | ZETIA-COP-005664 | ZETIA-COP-005664 | 901; HS |
| PX0969 | 08/14/2019 | City of Providence - Master Plan & Program Matrix v. 4.5 | ZETIA-COP-005665 | ZETIA-COP-005665 | 901; HS |
| PX0970 | 09/11/2019 | City of Providence - Master Plan & Program Matrix v. 4.6 | ZETIA-COP-005694 | ZETIA-COP-005694 | 901; HS |
| PX0971 | 02/01/2018 | Spreadsheet - Zetia Local 49 Updated Data from PBM | ZETIA-LOCAL49-0001 | ZETIA-LOCAL49-0001 | 901; HS |
| PX0971_N | 02/01/2018 | Spreadsheet - Zetia Local 49 Updated Data from PBM | ZETIA-LOCAL49-0001 | ZETIA-LOCAL49-0001 | 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litig*    *n*, MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers ... Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX0975 | 01/28/2018 | Spreadsheet, Zetia - Detailed Local 49ers Claim Detail Report | ZETIA-LOCAL49-000432 | ZETIA-LOCAL49-000432 | 901; HS |
| PX0975_N | 01/28/2018 | Spreadsheet, Zetia - Detailed Local 49ers Claim Detail Report | ZETIA-LOCAL49-000432 | ZETIA-LOCAL49-000432 | 901; HS |
| PX0976_N | 05/28/2019 | Purchase Data - IUOE - Local 49 - 2/28/2018-5/28/2019 | ZETIA-LOCAL49-000620 | ZETIA-LOCAL49-000620 | 901; HS |
| PX0977 | 03/31/2014 | Claims Detail Zetia and Ezetimibe December 2011 through March 2014 | ZETIA-PAINTERS-000001 | ZETIA-PAINTERS-000001 | 901; HS |
| PX0978 | 03/01/2014 | Painters Purchase Data | ZETIA-PAINTERS-000001R | ZETIA-PAINTERS-000001R | 901; HS |
| PX0978_N | 03/01/2014 | Painters Purchase Data | ZETIA-PAINTERS-000001R | ZETIA-PAINTERS-000001R | 901; HS |
| PX0979 | 12/01/2017 | Spreadsheet, Painters Purchase Data for Zetia and Generic Zetia from PBM, Citizens RX | ZETIA-PAINTERS-000002 | ZETIA-PAINTERS-000002 | 901; HS |
| PX0980 | 12/01/2017 | Painters Purchase Data | ZETIA-PAINTERS-000002R | ZETIA-PAINTERS-000002R | 901; HS |
| PX0980_N | 12/01/2017 | Painters Purchase Data | ZETIA-PAINTERS-000002R | ZETIA-PAINTERS-000002R | 901; HS |
| PX0982 | 08/12/2019 | Spreadsheet, Purchase Data for Painters District Council No. 30 Health & Welfare Fund for Ezetimibe 12/2017-2019 | ZETIA-PAINTERS-000429 | ZETIA-PAINTERS-000429 | 901; HS |
| PX0983 | 08/01/2019 | Painters Purchase Data | ZETIA-PAINTERS-000429R | ZETIA-PAINTERS-000429R | 901; HS |
| PX0983_N | 08/01/2019 | Painters Purchase Data | ZETIA-PAINTERS-000429R_N | ZETIA-PAINTERS-000429R_N | 901; HS |
| PX0984 | 03/01/2014 | Philadelphia Federation of Teachers Purchase Data | ZETIA-PFTHW-000001R | ZETIA-PFTHW-000001R | 901; HS |
| PX0984_N | 03/01/2014 | Philadelphia Federation of Teachers Purchase Data | ZETIA-PFTHW-000001R | ZETIA-PFTHW-000001R | 901; HS |
| PX0989 | 01/31/2018 | Sergeants Purchase Data | ZETIA-SERGEANTS-000001R | ZETIA-SERGEANTS-000001R | 901; HS |
| PX0989_N | 01/31/2018 | Sergeants Purchase Data | ZETIA-SERGEANTS-000001R | ZETIA-SERGEANTS-000001R | 901; HS |
| PX0990 | 01/31/2018 | Sergeants Supplemental Zetia data 7/2012-1/31/2018 | ZETIA-SERGEANTS-000002 | ZETIA-SERGEANTS-000002 | 901; HS |
| PX0991 | 01/31/2018 | Sergeants Purchase Data | ZETIA-SERGEANTS-000002R | ZETIA-SERGEANTS-000002R | 901; HS |
| PX0991_N | 01/31/2018 | Sergeants Purchase Data | ZETIA-SERGEANTS-000002R | ZETIA-SERGEANTS-000002R | 901; HS |
| PX0998_N | 05/15/2019 | Purchase Data - SBA - 2/1/2018-8/15/2019 | ZETIA-SERGEANTS-003185 | ZETIA-SERGEANTS-003185 | 901; HS |
| PX1001 | 12/05/2018 | Claims Data for Zetia as Created by CVS | ZETIA-UFA-000228 | ZETIA-UFA-000228 | 901; HS |
| PX1002 | 05/20/2019 | Uniformed Firefighters' Association Purchase Data | ZETIA-UFA-000228R | ZETIA-UFA-000228R | 901; HS |
| PX1002_N | 05/20/2019 | Uniformed Firefighters' Association Purchase Data | ZETIA-UFA-000228R_N | ZETIA-UFA-000228R_N | 901; HS |
| PX1008 | 05/28/2019 | Purchase Data - UFCW - 12/7/2012-5/28/2018 | ZETIA-UFCW-001042 | ZETIA-UFCW-001042 | 901; HS |
| PX1008_N | 05/28/2019 | Purchase Data - UFCW - 12/7/2012-5/28/2018 | ZETIA-UFCW-001042 | ZETIA-UFCW-001042 | 901; HS |
| PX1009 | 08/15/2019 | Express Scripts Claim Detail Report re UFCW Local 1500 12/2/2012-5/31/2019 | ZETIA-UFCW-001042 | ZETIA-UFCW-001042 | 901; HS |
| PX1016_N | 08/28/2018 | Spreadsheet, CVS Retail Direct Purchases for Ezetimibe Only (12/13/2016 - 08/24/2018) and CVS Mail Direct Purchases for Ezetimibe Only (12/22/2016 - 08/28/2018) | CVS-ZET-0000010 | CVS-ZET-0000010 | 901; HS |
| PX1017 | 01/01/2011 | Spreadsheet, CVS - Cardinal DSD Purchase data (2011-2012) (Excerpt) | CVS-ZET-0000011 | CVS-ZET-0000011 | 901; INC; HS |
| PX1018_N | 12/31/2012 | Spreadsheet, CVS - Cardinal DSD Purchase Data (2011-2012) | CVS-ZET-0000011 | CVS-ZET-0000011 | 901; HS |
| PX1019_N | 12/31/2015 | Spreadsheet, CVS - Cardinal DSD Purchase data (2013 - 2015) | CVS-ZET-0000012 | CVS-ZET-0000012 | 901; HS |
| PX1020_N | 12/31/2016 | Spreadsheet, CVS - Cardinal DSD Purchase data (2016) | CVS-ZET-0000013 | CVS-ZET-0000013 | 901; HS |

*In re Zetia (Ezetimibe) Antitrust Litigation*   MDL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1021_N | 03/31/2017 | Spreadsheet, CVS - Cardinal DSD Purchase data (2017 - pt 1) | CVS-ZET-0000014 | CVS-ZET-0000014 | 901; HS |
| PX1022_N | 05/31/2017 | Spreadsheet, CVS - Cardinal DSD Purchase data (2017 - pt 2) | CVS-ZET-0000015 | CVS-ZET-0000015 | 901; HS |
| PX1023_N | 12/31/2017 | Spreadsheet, CVS - Cardinal DSD Purchase data (2017 - pt 3) | CVS-ZET-0000016 | CVS-ZET-0000016 | 901; HS |
| PX1024_N | 09/07/2018 | Spreadsheet, CVS - Cardinal DSD Purchase data (2018) | CVS-ZET-0000017 | CVS-ZET-0000017 | 901; HS |
| PX1025 | 01/01/2011 | Spreadsheet, McKesson data for CVS Purchases (01/01/2011 - 11/26/2018) | CVS-ZET-0000018 | CVS-ZET-0000018 | 901; HS |
| PX1026_N | 11/26/2018 | Spreadsheet, CVS McKesson DSD Purchase Data (1/1/2011 - 1 | CVS-ZET-0000018 | CVS-ZET-0000018 | 901; HS |
| PX1028_N | 11/28/2018 | Spreadsheet, "HEB Zetia Purchase Data 1.1.11_11.27.18.xls" | HEB_ZETIA_00000005 | HEB_ZETIA_00000005 | 901; HS |
| PX1030 | 09/30/2018 | Kroger Purchase Data for Zetia (Ezetimibe), 2/2/2014 - 9/30/2018 | KRG_ZETIA_00000007 | KRG_ZETIA_00000007 | 901; HS |
| PX1030_N | 09/30/2018 | Kroger Purchase Data for Zetia (Ezetimibe), 2/2/2014 - 9/30/2018 | KRG_ZETIA_00000007 | KRG_ZETIA_00000007 | 901; HS |
| PX1033 | 09/04/2018 | Spreadsheet, Rite Aid - McKesson DSD (01/03/2011 - 09/22/2014) (excerpts) | RA-ZET-0000004 | RA-ZET-0000004 | 901; HS |
| PX1034_N | 09/04/2018 | Spreadsheet, Rite Aid - McKesson DSD (01/03/2011 - 09/03/20 | RA-ZET-0000004 | RA-ZET-0000004 | 901; HS |
| PX1036_N | 02/28/2018 | Spreadsheet, Zetia-Generic_ABC_Purchases-01.01.2012-02.28.2018.xls | WLG_ZETIA_00000010 | WLG_ZETIA_00000010 | 901; HS |
| PX1037_N | 02/28/2018 | Spreadsheet, Zetia-Generic_ABC_Purchases-01.01.2012-02.28.2018-1.xls | WLG_ZETIA_00000011 | WLG_ZETIA_00000011 | 901; HS |
| PX1048 | 12/23/1991 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 019766, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1050 | 06/19/1992 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 020180, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1053 | 12/09/1994 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 020408, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1054 | 04/14/1995 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 020386, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1055 | 04/28/1995 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 020387, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |

*In re Zetia (Ezetimibe) Antitrust Litigation, MDL No. 2:18-md-2836 (E.D. Va.)*

May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1056 | 09/29/1995 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 020660, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1059 | 10/01/1997 | Final Approval Letter from FDA to Schering Corporation for NDA No. 020762 for Nasonex (Mometasone Furoate) Nasal Spray | | | 901; HS; IL |
| PX1060 | 02/20/1998 | Final Approval Letter from FDA to Merck Research Laboratories for NDA No. 020829 for Singulair (Montelukast Sodium) Tablets | | | 901; HS |
| PX1061 | 04/07/1998 | Final Approval Letter from FDA to Merck Research Laboratories for NDA No. 020829 for Cosopt Sterile Ophthalmic Solution | | | 901; HS |
| PX1064 | 06/29/1998 | Final Approval Letter from FDA to Merck & Co. Inc. for NDA Nos. 020864 & 020865 for Maxalt (Rizatriptan Benzoate) Tablet and RPD 5 mg and 10 mg | | | 901; HS |
| PX1066 | 10/07/1998 | MAPP 5015.4, Pharmaceutical Science: Chemistry Reviews of DMFs for Drug Substances/Intermediates (DSI) at section: "II. No Written Review Required" and "I. Written Review - Re-review", Originated in August 1998 and Posted from March 2010 through March 2014. Found at: http://web.archive.org/web/20121020000309/http://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/ManualofPoliciesProcedures/default.htm | | | HS; 901 |
| PX1067 | 08/11/1999 | Approval Date(s) and History, Letters, Labels, Reviews for NDA 021029, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=BasicSearch.process | | | 901; HS; INC |
| PX1068 | 12/21/2001 | Final Approval Letter from FDA to Schering Corporation for NDA No. 021165 for Clarinex (Desloratadine) Tablets | | | 901; HS |
| PX1080 | 09/12/2003 | Final Approval Letter from FDA to Cubist Pharmaceuticals, Inc. for NDA No. 021572 for Cubicin (Daptomycin for Injection) Intravenous Injection | | | 901; HS |
| PX1094 | 06/19/2006 | Press Release, Teva, Teva Receives First FDA Approval for Generic Proscar® Tablets | | | 901; HS; HWH |
| PX1095 | 06/23/2006 | Market Watch, "Dr. Reddy's Launches Proscar, Zocor Generics" | | | 901; HS; HWH |
| PX1096 | 06/23/2006 | Merck Prices Zocor Below Generic - June 23, 2006 | | | HS; 901; HWH |
| PX1098 | 06/24/2006 | Press Release, "FDA Approves Generic Versions of Merck's Zocor" | | | 901; HS; HWH; INC |
| PX1099 | 06/25/2006 | Press Release, Teva, Teva Receives First U.S. Approval of Generic Zocor® Tablets; Product to be Shipped Immediately | | | 901; HS; HWH |
| PX1101 | 07/01/2006 | Pharmacytimes.com Article: "Merck Selling Zocor Cheaper Than Generics" | | | HS; 901; HWH |

21

*In re Zetia (Ezetimibe) Antitrust Litigatio*   1DL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to Which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1106 | 12/20/2006 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 076685, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=BasicSearch.process&ApplNo=076685 | | | 901; HS |
| PX1118 | 02/05/2008 | Watson to Ship Generic Fosamax Under Merck Deal, Reuters | | | 901; HS; HWH |
| PX1119 | 02/06/2008 | Press Release, Teva, Teva Announces Approval of Generic Fosamax® Tablets | | | 901; HS; HWH |
| PX1124 | 04/10/2008 | Hi-Tech Pharmaceutical Receives Tentative Approval for Dorzolamide Hydrochloride with Timolol Maleate Ophthalmic Solution, Business Wire | | | HS; R; 403 |
| PX1126 | 10/28/2008 | Final Approval Letter from FDA to Hi-Tech Pharmacal Co., Inc. for ANDA No. 077847 for Dorzolamide Hydrochloride and Timolol Maleate Ophthalmic Solution, 2%/0.5% | | | 901; HS |
| PX1127 | 10/28/2008 | Press Release, Prasco, Prasco to Distribute Generic Forms of Dorzolamide Hydrochloride Timolol Maleate and Dorzolamide Hydrochloride Ophthalmic Solutions | | | 901; HS; HWH |
| PX1128 | 10/29/2008 | Hi-Tech Launches Generic Cosopt Without Exclusivity, Pink Sheet | | | 901; HS; HWH |
| PX1133 | 08/12/2009 | Schering-Plough Corporation Settles Final Clarinex Patent Litigation, BioSpace | | | 901; HS |
| PX1138 | 04/06/2010 | Final Approval Letter from FDA to Teva Pharmaceuticals USA for ANDA No. 076958 for Losartan Potassium Tablets USP, 25 mg, 50 mg, and 100 mg | | | 901; HS |
| PX1139 | 04/07/2010 | Press Release, Teva, Teva Announces Final Approval of Generic Hyzaar® and Cozaar® | | | 901; HS; HWH |
| PX1140 | 04/07/2010 | Sandoz Launches Authorized Versions of Cozaar® and Hyzaar® Tablets, FiercePharma | | | 901; HS; HWH |
| PX1142 | 04/12/2010 | Teva Launches Generic Cozaar/Hyzaar with Market Exclusivity as FDA Seeks Court Action to Permit Other Entrants, Pink Sheet | | | 901; HS; HWH |
| PX1145 | 10/01/2010 | National Bureau of Economic Research; "Brand Loyalty, Generic Entry and Price Competition in Pharmaceuticals in the Quarter Century after the 1984 Waxman-Hatch Legislation", Berndt & Aitken | | | HS; 901 |
| PX1146 | 10/25/2010 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 078352, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=078352 | | | 901; HS; INC |
| PX1147 | 11/16/2010 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 078359, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=078359 | | | 901; HS; INC |

*In re Zetia (Ezetimibe) Antitrust Litig...n*, MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers ...Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1148 | 12/03/2010 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 078364, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=078364 | | | 901; HS; INC |
| PX1156 | 08/31/2011 | RxDrugLabels, Prescription Drug Information: Dorzolamide Hydrochloride - Prasco Laboratories (Page 2 of 2) | | | HS; R; 403 |
| PX1158 | 10/07/2011 | RxDrugLabels, Prescription Drug Information for Dorzolamide Hydrochloride-Timolol Maleate - Prasco Laboratories (Page 5 of 5) | | | HS; 901; R |
| PX1168 | 08/03/2012 | Final Approval Letter from FDA to Aurobindo Pharma USA, Inc. for ANDA No. 202468 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1169 | 08/03/2012 | Final Approval Letter from FDA to Glenmark Generics Inc., USA for ANDA No. 090926 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1170 | 08/03/2012 | Final Approval Letter from FDA to Kremers Urban Pharmaceuticals Inc. for ANDA No. 201522 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1171 | 08/03/2012 | Final Approval Letter from FDA to Sandoz Inc. for ANDA No. 200889 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1172 | 08/03/2012 | Final Approval Letter from FDA to Teva Pharmaceuticals USA for ANDA No. 078605 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1173 | 08/03/2012 | Final Approval Letter from FDA to Torrent Pharma, Inc. for ANDA No. 201515 for Montelukast Sodium Tablets, 10 mg | | | 901; HS |
| PX1174_N | 08/03/2012 | Search Results for Montelukast Sodium Tablets Marketed Aug. 3, 2012, Drug Products in the Medicaid Drug Rebate Program, Medicaid, https://data.medicaid.gov/Drug-Pricing-and-Payment/Drug-Products-in-the-Medicaid-Drug-Rebate-Program/v48d-4e3e/data | | | HS; 901 |
| PX1175 | 08/03/2012 | Daniel J. DeNoon, Generic Singulair Approved - FDA: 10 Generic Drugmakers Approved to Make Montelukast Tablets, WebMD | | | 901; HS; HWH |
| PX1178 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 202490, Drugs@FDA: FDA- Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=202490 | | | 901; HS |
| PX1179 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 202047, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=202047 | | | 901; HS |
| PX1180 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 201967, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=201967 | | | 901; HS |

23

*In re Zetia (Ezetimibe) Antitrust Litigation* 'DL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to V...ch the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1181 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 201993, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=201993 | | | 901; HS |
| PX1182 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 200482, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=200482 | | | 901; HS |
| PX1183 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 079230, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=079230 | | | 901; HS |
| PX1184 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 077263, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=077263 | | | 901; HS |
| PX1185 | 12/31/2012 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 078173, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=078173 | | | 901; HS; INC |
| PX1186 | 01/01/2013 | PwC, 2013 Patent Litigation Study | | | HS; 901 |
| PX1188 | 01/02/2013 | Press Release, Mylan, Mylan Launches First Generic Maxalt MLT® Tablets | | | 901; HS |
| PX1189 | 01/02/2013 | Par Launches Generic Maxalt and Maxalt-MLT, MPR | | | 901; HS; HWH |
| PX1191 | 01/16/2013 | RxDrugLabels, Prescription Drug Information, Rizatriptan Benzoate - Sandoz Inc. (Page 7 of 7) | | | HS; R, 403 |
| PX1193 | 02/11/2013 | DRUG MASTER FILES UNDER GDUFA: DMF Basics/DMFs Under GDUFA, DMF Basics Small Business Webinar 2013, https://www.fda.gov/media/85079/download | | | HS; 901 |
| PX1196 | 04/30/2013 | RxDrugLabels, Prescription Drug Information, Rizatriptan Benzoate - Glenmark Generics Inc., USA (Page 7 of 7) | | | HS; R, 403 |
| PX1198 | 07/02/2013 | C.H. Unnikrishnan, Glenmark to Sell Maxalt Generic in US from Tuesday, LiveMint | | | 901; HS; HWH |
| PX1203 | 02/01/2014 | Drugs.com, U.S. Pharmaceutical Sales - 2011, Top 100 Drugs for 2011 by Sales | | | HS; R |
| PX1208 | 09/12/2014 | Final Approval Letter from FDA to Hospira, Inc. for ANDA No. 202857 for Daptomycin for Injection USP | | | 901; HS |
| PX1212 | 03/24/2015 | Press Release, Apotex, Apotex Launches First Generic Version of Merck's Nasonex® | | | 901; HS; HWH |
| PX1219 | 08/18/2015 | Press Release, Merck, Merck Recalls Temodar® and Temozolomide Bottles with Cracked Caps Due to Failure to Meet Child-Resistant Closure Requirement | | | HS; HWH; 901 |
| PX1220 | 09/15/2015 | Press Release, Teva, Teva Strengthens Injectables Portfolio with the Launch of an Authorized Generic of Cubicin® (Daptomycin for Injection) in the United States | | | 901; HS; HWH |

24

*In re Zetia (Ezetimibe) Antitrust Litig...n*, MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers ...Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1232 | 02/26/2016 | Cary S. Yonce, Maximize Your Brand's Value Post Patent Expiration Through Authorized Generics, PM360 | | | HS; 901 |
| PX1233 | 03/01/2016 | Cardinal Listing of Customer Number, Name & Address | | | HS; 901 |
| PX1235_N | 03/31/2016 | Spreadsheet, McKesson Sales Data: "Copy of FINAL Albertsons Zetia 6-1-2013 to 3-31-2016" | | | 901; HS |
| PX1238 | 07/23/2016 | Dr. Reddy's Launches Authorized Generic Versions of Proscar® and Zocor®, Business Wire | | | 901; HS; HWH |
| PX1247 | 05/04/2017 | D. Bartholomew, In Defense of the Anti-Generic, PHARMA MANUFACTURING (May 4, 2017), https://www.pharmamanufacturing.com/articles/2017/in-defense of-the-anti-aeneric/ (citing Cutting Edge Information survey) | | | HS; HWH; IL |
| PX1252_N | 10/01/2017 | Spreadsheet, "Ezetimibe NDCs 10.1.17 to 3.31.18-Chargeback data" | | | 901; HS |
| PX1253 | 10/01/2017 | Pharmacy Healthcare Solutions, LLC, 2017 Fall Newsletter – PHSI Analysis of Authorized Generic Drugs, available at http://phsirx.com/news-events/phsi-newsletters/2017-fall-newsletter-authorized-generic-drugs | | | HS; 901; HWH |
| PX1260_N | 01/05/2018 | Historical WAC | | | 901; HS |
| PX1263 | 03/12/2018 | Spreadsheet, Zetia brand and generic ABDC purchases from 1/1/2012-2/28/2018 | | | HS |
| PX1264_N | 04/01/2018 | Spreadsheet, "Ezetimibe NDCs 4.1.18 to 11.30.18-Chargeback data" | | | 901; HS |
| PX1268 | 06/30/2018 | Zetia Monthly Sandoz Sales Volume, June 2017–June 2018 | | | 901; HS |
| PX1272 | 11/27/2018 | Printout of HEB Purchase Data | | | HS |
| PX1273_N | 12/01/2018 | Spreadsheet, "Ezetimibe NDCs 12.1.18 to 3.31.19-Chargeback data" | | | 901; HS |
| PX1275_N | 12/06/2018 | Spreadsheet, McKesson Sales Data: "Copy of FINAL Albertsons ChainID 676 Zetia 4-1-2016 to 12-6-2018" | | | 901; HS |
| PX1281_N | 03/01/2019 | Spreadsheet, "Ezetimibe sales data - Final till March 2019" | | | 901; HS |
| PX1282_N | 03/31/2019 | Spreadsheet, "Ezetimibe Credit Note line" | | | 901; HS |
| PX1283 | 05/06/2019 | RxDrugLabels, Prescription Drug Information: Desloratadine - Sun Pharmaceutical Industries, Inc. (Page 4 of 4) | | | HS; R; 403 |
| PX1287 | 07/31/2019 | RxDrugLabels, Prescription Drug Information: Mometasone Furoate Monohydrate - Sandoz Inc. (Page 6 of 6) | | | HS; R; 403 |
| PX1353 | 11/27/2019 | RxDrugLabels, Prescription Drug Information: Rizatriptan Benzoate - Mylan Pharmaceuticals, Inc. (Page 7 of 7) | | | HS; R; 403 |
| PX1354_N | 12/01/2019 | Spreadsheet, "CLIENT QTY SUMMARY" | | | HS; 901 |
| PX1358 | 12/27/2019 | RxDrugLabels, Prescription Drug Information: Dorzolamide Hydrochloride - Hi-Tech Pharmacal Co., Inc. (Page 3 of 3) | | | HS; R; 403 |

*In re Zetia (Ezetimibe) Antitrust Litigatio    1DL No. 2:18-md-2836 (E.D. Va.)*

**May Offer Exhibits Proffered by the Purchasers to W...ch the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1387_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "Margin Summary Zetia.xls" | | | 702; HS |
| PX1388_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "Benefit Cost No AG.xls" | | | 702; HS |
| PX1389_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "AltSettleAnalysisZetia.xls" | | | 702; HS |
| PX1390_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "ValueActSettleZetia.xls" | | | 702; HS |
| PX1391_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "OC Calculations Zetia.xls" | | | 702; HS |
| PX1392_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "Client Qty Summary.xls" | | | 702; HS |
| PX1393_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "Client $$ Summary.xls" | | | 702; HS |
| PX1394_N | 01/13/2020 | Spreadsheet, Keith Leffler Backup File - "WTD Avg Price.xls" | | | 702; HS |
| PX1419 | 01/13/2020 | Table 1 from Expert Report of Susan Marchetti: Zetia Delivery Plan | | | HS; 1006 |
| PX1420 | 01/13/2020 | Attachment D.1 to Expert Report of Thomas G. McGuire: Merck's Litigation Costs | | | HS |
| PX1421 | 01/13/2020 | Attachment D.4 to Expert Report of Thomas G. McGuire: Base Calculation of Merck Profit from Authorized Generic Assuming Entry in December 2016 | | | HS; 702; 703 |
| PX1422 | 01/13/2020 | Attachment D.6.1 to Expert Report of Thomas G. McGuire: Upside Calculations of Merck Profits from Authorized Generic Assuming Entry in December 2016 (Assuming 180-Day Exclusivity Period) | | | HS; 702; 703 |
| PX1423 | 01/13/2020 | Attachment D to Expert Report of Thomas G. McGuire: Evaluation of Merck's Potential Authorized Generic Profits | | | HS; 702; 703 |
| PX1424 | 01/13/2020 | Attachment E.1 to Expert Report of Thomas G. McGuire: Glenmark's Litigation Costs | | | HS |
| PX1425 | 01/13/2020 | Attachment F from Expert Report of Thomas G. McGuire: Calculation of Generic Entry Date in an Alternative No Payment Settlement ($ Millions) | | | HS; 702; 703 |
| PX1429 | 01/13/2020 | Figure 2 from Expert Report of Thomas G. McGuire: Reciprocal Non-Compete Clauses in a Delay/No-AG Settlement | | | HS |
| PX1430 | 01/13/2020 | Figure 3 from Expert Report of Thomas G. McGuire: Wealth Transfer from No-AG Agreement | | | HS; 403 |
| PX1437 | 01/13/2020 | Figure 2 from Expert Report of Meredith Rosenthal: Generic Competition and Drug Prices | | | HS; 403; 1006 |
| PX1438 | 01/13/2020 | Figure 3 from Expert Report of Meredith Rosenthal: Wholesale Expenditure Shares in Markets With an Authorized Generic | | | HS; 403; 1006 |

In re Zetia (Ezetimibe) Antitrust Litig..., MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers ... Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1439 | 01/13/2020 | Figure 4 from Expert Report of Meredith Rosenthal: Wholesale Expenditure Shares in Markets Without an Authorized Generic | | | HS; 403; 1006 |
| PX1440 | 01/13/2020 | Figure 5 from Expert Report of Meredith Rosenthal: Impact of Generic Entry on Brand Profitability | | | HS; 403; 1006 |
| PX1489 | 01/31/2020 | DailyMed, Drug Label Information for Temozolomide Capsule - Sandoz Inc. | | | HS; R; 403 |
| PX1516_N | 02/20/2020 | CLIENT QTY SUMMARY_ALB | | | 901; HS |
| PX1517_N | 02/20/2020 | CLIENT QTY SUMMARY_ALB | | | 901; HS |
| PX1518_N | 02/20/2020 | CLIENT QTY SUMMARY_CVS | | | 901; HS |
| PX1519_N | 02/20/2020 | CLIENT QTY SUMMARY_HEB | | | 901; HS |
| PX1520_N | 02/20/2020 | CLIENT QTY SUMMARY_KRO | | | 901; HS |
| PX1521_N | 02/20/2020 | CLIENT QTY SUMMARY_RA | | | 901; HS |
| PX1522_N | 02/20/2020 | CLIENT QTY SUMMARY_WGN | | | 901; HS |
| PX1528 | 03/26/2020 | Attachment B to Rebuttal Expert Report of Thomas G. McGuire: The Value of the No-AG Clause Based on Glenmark and Par's Actual Profits | | | HS; 702; 703 |
| PX1560_N | 05/08/2020 | Spreadsheet, Keith Leffler Backup File - "AltSettleAnalysisZetiaLOEReply.xls" | | | 702; HS |
| PX1561_N | 05/08/2020 | Spreadsheet, Keith Leffler Backup File- "ValueActSettleZetiaEndoLitProbReply.xls" | | | 702 HS |
| PX1562_N | 05/08/2020 | Spreadsheet, Keith Leffler Backup File - "LitActSettleEndogLitProbReply.xls" | | | 702; HS |
| PX1563_N | 05/08/2020 | Spreadsheet, Keith Leffler Backup File - Client $$ Summary Reply.xls | | | 702; HS |
| PX1564_N | 05/08/2020 | Spreadsheet, Keith Leffler Backup File - OC Calculations Zetia Reply.xls | | | 702; HS |
| PX1606 | 08/19/2020 | Press Release: "Merck signs deal for Fosamax authorized generic" | | | 901; HS; HWH; IL |
| PX1608 | 09/14/2020 | DailyMed, Drug Label Information for Dorzolamide Hydrochloride and Timolol Maleate Solution/Drops - Hi-Tech Pharmacal Co., Inc. | | | HS; R; 403 |
| PX1614 | 02/29/2010 | Approval Date(s) and History, Letters, Labels, Reviews for ANDA 078357, Drugs@FDA: FDA-Approved Drugs, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?eve nt=overview.process&ApplNo=078357 | | | 901; HS |
| PX1647_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "AltSettleAnalysisZetiaRevised.xlsx" | | | 702; HS |
| PX1648_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "CLIENT $$ SUMMARY REPLY S3 REVISED.xlsx" | | | 702; HS |
| PX1649_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "CLIENT $$ SUMMARY S3 REVISED.xlsx" | | | 702; HS |
| PX1650_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "OC CALCULATIONS ZETIA REPLY S3 REVISED.xlsx" | | | 702; HS |

27

*In re Zetia (Ezetimibe) Antitrust Litigation*   1DL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1651_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "OC CALCULATIONS ZETIA S3 REVISED.xlsx" | | | 702; HS |
| PX1652_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "ValueActSettleZetiaEndoLitProbReplyRevised.xlsx" | | | 702; HS |
| PX1653_N | 07/07/2020 | Spreadsheet, Keith Leffler Backup File - "ValueActSettleZetiaRevised.xlsx" | | | 702; HS |
| PX1654 | 05/06/2022 | Amended and Restated Agreement for Assignment of Claims between Humana Inc. and Humana Pharmacy, Inc. and AmerisourceBergen Drug Corporation | ABDC-ZETIA_0000014 | ABDC-ZETIA_0000016 | HS; 901 |
| PX1655 | 05/06/2022 | Agreement for Assignment of Claims between Humana Inc. and AmerisourceBergen Drug Corporation | ABDC-ZETIA_0000017 | ABDC-ZETIA_0000018 | HS; 901 |
| PX1656 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Humana Customers, 1/1/2014-12/31/2020 | ABDC-ZETIA_0000019 | ABDC-ZETIA_0000019 | HS; 901 |
| PX1656_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Humana Customers, 1/1/2014-12/31/2020 | ABDC-ZETIA_0000019 | ABDC-ZETIA_0000019 | HS; 901 |
| PX1657 | 09/01/2020 | Agreement for Assignment of Claims between OptumRx, Inc. and Cardinal Health110, LLC and Cardinal Health 112, LLC | CARDINAL_0000003 | CARDINAL_0000005 | HS; 901 |
| PX1658 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for OptumRx, 1/1/2014-12/31/2020 | CARDINAL_0000006 | CARDINAL_0000006 | HS; 901 |
| PX1658_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for OptumRx, 1/1/2014-12/31/2020 | CARDINAL_0000006 | CARDINAL_0000006 | HS; 901 |
| PX1659_N | 01/31/2020 | Zetia/Ezetimibe Purchase Data for Giant Eagle, 1/1/2020 | GE-Zetia-000001 | GE-Zetia-000001 | HS; 901 |
| PX1661 | 03/31/2018 | Zetia/Ezetimibe Purchase Data for Giant Eagle, 1/1/2014-3/31/2018 | MCK_ZETIA_0000001 | MCK_ZETIA_0000001 | HS; 901 |
| PX1661_N | 03/31/2018 | Zetia/Ezetimibe Purchase Data for Giant Eagle, 1/1/2014-3/31/2018 | MCK_ZETIA_0000001 | MCK_ZETIA_0000001 | HS; 901 |
| PX1662 | 02/08/2019 | Agreement for Assignment of Claims between McKesson Corporation and KPH Healthcare Services, Inc., d/b/a Kinney Drugs, Inc. | MCK_ZETIA_0000002 | MCK_ZETIA_0000003 | HS; 901 |
| PX1663 | 05/30/2022 | Agreement for Assignment of Claims between McKesson Corporation and KPH Healthcare Services, Inc., d/b/a Kinney Drugs, Inc. | MCK_ZETIA_0000004 | MCK_ZETIA_0000006 | HS; 901 |
| PX1664 | 07/01/2014 | Agreement for Assignment of Claims between McKesson Corporation and Wegmans Food Markets, Inc. | MCK_ZETIA_0000007 | MCK_ZETIA_0000009 | HS; 901 |
| PX1666 | 09/01/2018 | Agreement for Assignment of Claims between McKesson Corporation and SUPERVALU INC. | MCK_ZETIA_0000012 | MCK_ZETIA_0000013 | HS; 901 |
| PX1667 | 12/12/2018 | Agreement for Assignment of Claims between McKesson Corporation and Wegmans Food Market, Inc. | MCK_ZETIA_0000014 | MCK_ZETIA_0000015 | HS; 901 |
| PX1668 | 06/15/2020 | Agreement for Assignment of Claims between McKesson Corporation and Meijer Distribution, Inc. and Meijer, Inc. | MCK_ZETIA_0000016 | MCK_ZETIA_0000018 | HS; 901 |
| PX1669 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for KPH, 1/1/2014-12/31/2020 | MCK_ZETIA_0000019 | MCK_ZETIA_0000019 | HS; 901 |
| PX1669_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for KPH, 1/1/2014-12/31/2020 | MCK_ZETIA_0000019 | MCK_ZETIA_0000019 | HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litig*, MDL No. 2:18-md-2836 (E.D. Va.)
May Offer Exhibits Proffered by the Purchasers Which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1671 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for SUPERVALU, 1/1/2014-12/31/2020 | MCK_ZETIA_0000021 | MCK_ZETIA_0000021 | HS; 901 |
| PX1671_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for SUPERVALU, 1/1/2014-12/31/2020 | MCK_ZETIA_0000021 | MCK_ZETIA_0000021 | HS; 901 |
| PX1672 | 12/31/2017 | Zetia/Ezetimibe Purchase Data for Wegmans, 1/1/2014-12/31/2017 | MCK_ZETIA_0000022 | MCK_ZETIA_0000022 | HS; 901 |
| PX1672_N | 12/31/2017 | Zetia/Ezetimibe Purchase Data for Wegmans, 1/1/2014-12/31/2017 | MCK_ZETIA_0000022 | MCK_ZETIA_0000022 | HS; 901 |
| PX1673 | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Wegmans, 1/1/2018-12/31/2020 | MCK_ZETIA_0000023 | MCK_ZETIA_0000023 | HS; 901 |
| PX1673_N | 12/31/2020 | Zetia/Ezetimibe Purchase Data for Wegmans, 1/1/2018-12/31/2020 | MCK_ZETIA_0000023 | MCK_ZETIA_0000023 | HS; 901 |
| PX1678 | 10/14/2022 | Exhibit 5 to 10/14/2022 Expert Report of Jeffrey Leitzinger, "Range of Overcharges Excluding Amounts Related to Additional Generic Conversion Due to Bypass" | | | HS; 1006; 403 |
| PX1704 | 09/22/2015 | Spreadsheet, "Par Ezitimibe Model" | GLENMARK-ZETIA-178561 | GLENMARK-ZETIA-178561 | HS; 403 |
| PX1704_N | 09/22/2015 | Spreadsheet, "Par Ezitimibe Model" | GLENMARK-ZETIA-178561 | GLENMARK-ZETIA-178561 | HS; 403 |
| PX1705 | 11/27/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L_UpdatedSMART_Q12015 May1" | GLENMARK-ZETIA-214759 | GLENMARK-ZETIA-214759 | HS; 901; 403 |
| PX1705_N | 11/27/2014 | Spreadsheet, "Zetia_RevenueModel_3rdMar_P&L_UpdatedSMART_Q12015 May1" | GLENMARK-ZETIA-214759 | GLENMARK-ZETIA-214759 | HS; 901; 403 |
| PX1706 | 06/07/2010 | Spreadsheet, "Capital Royalty Info June 15.zip?Financials" | GLENMARK-ZETIA-240142 | GLENMARK-ZETIA-240142 | HS; 901; 403 |
| PX1706_N | 06/07/2010 | Spreadsheet, "Capital Royalty Info June 15.zip?Financials" | GLENMARK-ZETIA-240142 | GLENMARK-ZETIA-240142 | HS; 901; 403 |
| PX1707_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "APOTEX0000063 HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Billing Types" | | | HS; 901 |
| PX1708_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "APOTEX0000063 HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Customer_Lookup" | | | HS; 901 |
| PX1709_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "APOTEX0000063 HIGHLY CONFIDENTIAL ATTORNEYS EYES ONLY Material NDC" | | | HS; 901 |
| PX1710_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY ALB" | | | HS; 901 |
| PX1711_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY CVS" | | | HS; 901 |
| PX1712_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY HEB" | | | HS; 901 |
| PX1713_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY KRO" | | | HS; 901 |
| PX1714_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY RA" | | | HS; 901 |

*In re Zetia (Ezetimibe) Antitrust Litigation*  1DL No. 2:18-md-2836 (E.D. Va.)

**May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections**

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1715_N | 10/14/2022 | Spreadsheet, Leitzinger 10/14/22 Report Work Papers, "CLIENT QTY SUMMARY REPLY WGN" | | | HS; 901 |
| PX1716_N | 10/14/2022 | Spreadsheet, 10/14/22 Leitzinger Report Work Papers, "GE QTY SUMMARY" | | | HS; 901 |
| PX1717_N | 10/14/2022 | Spreadsheet, 10/14/22 Leitzinger Report Work Papers, "OC CALCULATIONS ZETIA REPLY GE_BRAND OCs" | | | HS; 901 |
| PX1718_N | 10/14/2022 | Spreadsheet, 10/14/22 Leitzinger Report Work Papers, "OC CALCULATIONS ZETIA REPLY GE_BRAND QTY" | | | HS; 901 |
| PX1765_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "AMNEAL SUMMARY + GE" | | | HS; 901; 702; 703 |
| PX1766_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "APOTEX0000062 + GE" | | | HS; 901; 702; 703 |
| PX1767_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "GE $$ SUMMARY" | | | HS; 901; 702; 703 |
| PX1768_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "GE QTY SUMMARY" | | | HS; 901; 702; 703 |
| PX1769_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "OC CALCULATIONS ZETIA REPLY + GE" | | | HS; 901; 702; 703; 1006 |
| PX1770_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "PAR_00000001-Highly Confidential + GE" | | | HS; 901; 702; 703 |
| PX1771_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "PAR_00000002-Highly Confidential + GE" | | | HS; 901; 702; 703 |
| PX1772_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "SANDOZ-ZETIA-0000181 + GE" | | | HS; 901; 702; 703 |
| PX1773_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "ZYDUS-EZE_0000003 + GE" | | | HS; 901; 702; 703 |
| PX1774_N | 10/14/2022 | Spreadsheet, Supplemental Leffler Report Work Papers, "ZYDUS-EZE_0000006 + GE" | | | HS; 901; 702; 703 |
| PX1780 | 01/13/2020 | Table from Expert Report of Todd Clark - Known Generic Ezetimibe Filers Other than Glenmark | | | 1006; HS |
| PX1781 | 06/18/2020 | Exhibit 2 from Rebuttal Expert Report of Todd Clark - Potential Trial Exhibits/Demonstratives | | | 1006; HS |
| PX1782 | 10/30/2019 | Defendants Glenmark Pharmaceuticals, Ltd. and Glenmark Generics Inc., USA's Objections and Fourth Supplemental Set of Responses to Plaintiffs' First Set of Interrogatories to Defendants | | | HS |
| PX1786 | 01/28/2010 | Email from A. Maffia to V. Soni, T. Coughlin & W. McIntyre, "Parr Visit" | GLENMARK-ZETIA-00159206 | GLENMARK-ZETIA-00159206 | HS; HWH |
| PX1787 | 04/14/2009 | Email from A. Maffia to M. Mathias & S. Marquis, "RE: ANDA 78 560, Ezetimibe Tablets, 10 mg," with attachment | GLENMARK-ZETIA-00159411 | GLENMARK-ZETIA-00159433 | HS |
| PX1789 | 02/03/2010 | Email from C. Almeida to S. Krishan & V. Mathur, "RE: MOM of comarketing meeting," with attachments | GLENMARK-ZETIA-00184978 | GLENMARK-ZETIA-00184981 | HS |
| PX1791 | 06/04/2014 | Email from S. Kaushal to V. Soni, "RE: Ezetimibe Tablets History," with attachment | GLENMARK-ZETIA-00212724 | GLENMARK-ZETIA-00212726 | HS |
| PX1796 | 06/25/2009 | Email from T. Coughlin to P. Dutra, "RE: MoU" | GLENMARK-ZETIA-00260788 | GLENMARK-ZETIA-00260790 | HS; HWH |

30

*In re Zetia (Ezetimibe) Antitrust Litig*    , MDL No. 2:18-md-2836 (E.D. Va.)

May Offer Exhibits Proffered by the Purchasers to which the Defendants Have Advanced Objections

| Preliminary ID | Date | Description | Begin Bates | End Bates | Objection(s) |
|---|---|---|---|---|---|
| PX1819 | 04/02/2023 | Rule 1006 Summary of End-Payor Plaintiff Class Purchases | | | 1006; R; 403; 901; HS |
| PX1820 | 04/02/2023 | Rule 1006 Summary, "Plaintiffs Bought 389 Million Zetia Tablets from Merck Between April 2015 - June 2018" | | | 1006; R; 403; 901; HS |
| PX1821 | 02/03/2009 | Letter from D. Tellekson, Darby & Darby, to Hon. Judge Esther Salas, USMJ, re Schering v. Glenmark (Ezetimibe Litigation), Civil Action No. 07-cv-1334 | LWNSTNZETIA000006177 | LWNSTNZETIA000006184 | |

31

# EXHIBIT 6

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0001 | MRKZETIA_SIDLEY000133625 | MRKZETIA_SIDLEY000133698 | 1907 | Staudinger, Hermann, *Berichte der deutschen chemischen Gesellschaft*, 1907, 356, 51-123 | | X | 403; HWH; R |
| MDX0002 | MRKZETIA_SIDLEY000149858 | MRKZETIA_SIDLEY000149962 | 1952 | Bray, H.G., James, S.P. et al., "The Metabolism of Ethers in the Rabbit" (1952) 547-551 | | X | 403; R |
| MDX0003 | No Bates | No Bates | 1963 | McGreer, D. E., and Mocek, M. M., "A Qualitative Approach to the Study of Complex NMR Spectra," *J. Chem. Ed.* 1963, *40*, 358-361 | | X | 403; R |
| MDX0004 | MRKZETIA_SIDLEY000005893 | MRKZETIA_SIDLEY000005895 | 1967 | Franzen, V. Organic Synthesis Coll. Vol. 5, p 872, also can be found as Organic Synthesis Vol. 47, 1967, p 872 | | X | 403; 901; R |
| MDX0005 | No Bates | No Bates | 1969 | Jackman, L. M.; Sternhell, S., *Applications of Nuclear Magnetic Resonance Spectroscopy in Organic Chemistry*. 2nd ed.; Pergamon Press: Oxford, 1969 | | X | 403; R |
| MDX0006 | MRKZETIA_SIDLEY000133269 | MRKZETIA_SIDLEY000133272 | 1970 | Ouilette, R.J., Sinha B.K. et al., "Conformational Analysis. XIV. Conformations of Methyl-Ethyl-, and Isopropyloxetanes" Journal of the American Chemical Society (1970), 92, 7145-7148 | | X | 403; HWH; R |
| MDX0007 | No Bates | No Bates | 1970 | Patai, Saul, Chemistry of Functional Groups (1970) | | X | 403; HWH; R |
| MDX0009 | No Bates | No Bates | 1976 | Larsen, D.; Shaw, E., Active-Site-Directed Alkylation of Chymotrypsin by Reagents Utilizing Various Departing Groups, *J. Med. Chem.* 1976, *19*, 1284-1286 | | X | 403; R |
| MDX0010 | No Bates | No Bates | 1976 | Rogers, G.A., et al., "Facile Alkylation of Methionine by Benzyl Bromide and Demonstration of Fumarase Inactivation Accompanied by Alkylation of a Methionine Residue," *J. Biol. Chem.*, 251(18):5711-5717 (1976) | | X | 403; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0011 | No Bates | No Bates | 1977 | Brändström, A., Principles of Phase-Transfer Catalysis by Quaternary Ammonium Salts, Advances in Physical Organic Chemistry, 1977, 16, 267-330 | | | 403; R |
| MDX0012 | | | | WITHDRAWN | | | |
| MDX0013 | | | | WITHDRAWN | | | |
| MDX0014 | No Bates | No Bates | 12/16/1981 | U.S. Patent Application 331,042 | | X | 403; HWH; R |
| MDX0015 | | | | WITHDRAWN | | | |
| MDX0016 | MRKZETIA_SIDLEY00016101 | MRKZETIA_SIDLEY00016101B | 1986 | Horita, K., Yoshoka, T. et al., "On The Selectivity of Deprotection of Benzyl, MPM (4-Methoxybenzyl) and DMPM (3,4-Dimethoxybenzyl) Protecting Groups for Hydroxy Functions" Tetrahedron Vol. 42 No. 11 (1986) 3021-3028 | | X | 403; R |
| MDX0017 | No Bates | No Bates | 1986 | Paradisi et al., Selective Acylations of Aminophenols and Hydroxyalkylphenols With 1-Acetyl-v-Triazolo/4,5-b/Pyridine, Tetrahedron Letters, 1986, 27, 5029-5032 | | X | 403; 901; R |
| MDX0018 | No Bates | No Bates | 12/2/1986 | U.S. Patent 4,626,549 | | X | 403; R |
| MDX0019 | No Bates | No Bates | 1988 | Kahn, Alfred E., Economic Principles of Rate Making - Marginal Cost Pricing, The Economics of Regulation - Principles and Institutions (1988), 83-86 | | X | 403; HWH; MIL; R |
| MDX0020 | MRKZETIA_SIDLEY000240072 | MRKZETIA_SIDLEY000240190 | 4/28/1988 | Memo from Drs. Haslanger & Sybertz to Distribution re "Semi-Annual Report - Cardiovascular New Drug Discovery" and enclosing "Spring 1988 Cardiovascular New Drug Discovery Semi-Annual Report" | | X | 403; R |
| MDX0021 | MRKZETIA_SIDLEY000130920 | MRKZETIA_SIDLEY000130930 | 1989 | Breen, P.J., Bernstein, E.R. et al., "Spectroscopic Observation and Geometry Assignment of the Minimum Energy Conformations of Methoxy-Substituted Benzenes" J. Chem. Soc. (1989), 1958-1968 | | X | 403; R |
| MDX0022 | No Bates | No Bates | 2/21/1989 | Bontio Boats v. Thunder Craft Boats Opinion | | X | 403; HWH; R |
| MDX0023 | MRKZETIA_SIDLEY000274551 | MRKZETIA_SIDLEY000274564 | 4/17/1989 | Semi-Annual Report Atherosclerosis, "Acyl-CoA: Cholesterol Acyl Transferase Inhibition," D. Burnett and M. Caplen | | X | 403; R |
| MDX0024 | MRKZETIA_SIDLEY000279942 | MRKZETIA_SIDLEY000279949 | 10/16/1989 | Semi-Annual Report Atherosclerosis, "Acyl-CoA: Cholesterol Acyl Transferase Inhibition," from D. Burnett and M. Caplen | | X | 403; 901; R |
| MDX0025 | MRKZETIA_SIDLEY000005838 | MRKZETIA_SIDLEY000005847 | 1990 | Carey, F.A. and Sundber, R.J. Advanced Organic Chemistry Part B: Reactions and Synthesis, 3rd Ed., Plenum Press, New York, 1990, pp 615-623 | | X | 403; R |
| MDX0026 | MRKZETIA_SIDLEY000026599 | MRKZETIA_SIDLEY000026604 | 8/22/1990 | Goals Statement for D. Burnett and M. Caplen | | X | 403; R |
| MDX0027 | MRKZETIA_SIDLEY000264844 | MRKZETIA_SIDLEY000264860 | 10/31/1990 | Semi-Annual Report Atherosclerosis, "Acyl-CoA: Cholesterol Acyl Transferase Inhibition," D. Burnett and M. Caplen | | X | 403; R |
| MDX0028 | MRKZETIA_SIDLEY000046601 | MRKZETIA_SIDLEY000046604 | 1991 | Georg, G.I., P. Mashava, "An Improved Method for the Stereoselective Synthesis of β-Lactams from Carboxylic Acids and Imines," Tetrahedron Letters, (1991), 32 | | X | 403; R |
| MDX0029 | MRKZETIA_SIDLEY000132700 | MRKZETIA_SIDLEY000132742 | 1991 | O'Brien, P.J. "Review Article - Molecular Mechanisms of Quinone Cytotoxicity" Chem. Biol. Interactions, (1991) 80, 1-41 | | X | 403; R |
| MDX0030 | No Bates | No Bates | 1991 | Greene, T.W., and Wuts, P. Protective Groups in Organic Synthesis, 2d Ed. (1991), John Wiley & Sons, Inc. | | X | 403; HWH; R |
| MDX0031 | No Bates | No Bates | 1991 | Caves, Richard E. et al., Patent Expiration, Entry, and Competition in the U.S. Pharmaceutical Industry, Brookings Papers: Microeconomics (1991), 1-66 | | X | 403; HWH; R |
| MDX0032 | MRKZETIA_SIDLEY000288709 | MRKZETIA_SIDLEY000288723 | 5/1/1991 | Semi-Annual Report from J. W. Clader and Martin Domalski | | X | 403; 901; R |
| MDX0034 | MRKZETIA_SIDLEY000013120 | MRKZETIA_SIDLEY000013152 | 6/1/1991 | Schering Plough Transmittal Slip from N. Yumibe to Duane Burnett, with attachments | | X | 403; 901; HWH; R |
| MDX0035 | MRKZETIA_SIDLEY000190849 | MRKZETIA_SIDLEY000190881 | 6/1/1991 | Transmittal Slip from N. Yumibe to D. Burnett transmitting notes and materials | | X | 403; 901; HWH; R |
| MDX0036 | MRKZETIA_SIDLEY000241685 | MRKZETIA_SIDLEY000241699 | 7/11/1991 | Memo from Dr. N. Yumibe to Distribution re "SCH 47949 New Drug Discovery Memo" and enclosing D-25062 report, "SCH 47949: New Drug Discovery Exploratory Metabolism Studies" | | X | 403; R |

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0037 | No Bates | No Bates | Public Patent Application Information Retrieval for U.S. Application No. 07/734,652 "Substituted Beta-lactam Compounds Useful as Hypocholesterolemic Agents" | 7/23/1991 | | X | 403; 901; HS; R |
| MDX0038 | MRKZETIA_SIDLEY000057077 | MRKZETIA_SIDLEY000057086 | Memo from Dr. N. Yumibe, Schering-Plough to Distribution re "SCH 47949 New Drug Discovery Memo" enclosing report (D-25330)." SCH 47949: Identification of Plasma and Fecal Metabolites" | 10/7/1991 | | X | NO |
| MDX0039 | MRKZETIA_SIDLEY000060253 | MRKZETIA_SIDLEY000060266 | Semi-Annual Report from D. A. Burnett and M. A. Caplen, "Cholesterol Absorption Inhibitors" | 10/31/1991 | | X | 901 |
| MDX0040 | MRKZETIA_SIDLEY000223248 | MRKZETIA_SIDLEY000223267 | Semi-Annual Report, "Atherosclerosis: Acyl CoA: Cholesterol Acyl Transferase (ACAT) Inhibition and Cholesterol Absorption Inhibition," S. Dugar and J.R. Crouse | 11/1/1991 | | X | R |
| MDX0041 | MRKZETIA_SIDLEY000343080 | MRKZETIA_SIDLEY000343096 | Memo from J. Berger of Schering Plough to Dr. A. Ganguly re "Nomination of President Award 1991" | 12/5/1991 | | X | 403; R |
| MDX0042 | MRKZETIA_SIDLEY000149903 | MRKZETIA_SIDLEY000149905 | Bunin, B.A. and Ellman, J.A. "A General and Expedient Method for the Solid-Phase Synthesis of 1,4-Benzodiazepine Derivatives" J. Am. Chem. Soc. (1992) 114, 10997-10998 | 1992 | | X | 403; R |
| MDX0043 | MRKZETIA_SIDLEY000006229 | MRKZETIA_SIDLEY000006304 | Georg, G.I. and Ravikumar, V.T. Stereocontrolled Ketene-Imine Cycloaddition Reactions in "The Organic Chemistry of β-Lactams," Georg, G.I., Ed.; VCH Publishers: New York, 1992; pp 295-368 | 1992 | | X | 403; R |
| MDX0044 | MRKZETIA_SIDLEY000007422 | MRKZETIA_SIDLEY000007430 | Srivastava, Vandana et al., Convenient and Selective Acetylations of Phenols, Amines and Alcohols, Synthetic Comm., 1992, 22, 2703–2710 | 1992 | | X | 403; R |
| MDX0045 | MRKZETIA_SIDLEY000063450 | MRKZETIA_SIDLEY000063457 | Letter from D. N. Yumibe, Schering-Plough Research Institute Distribution re " SCH 48461 Drug Discovery Support Study Report" enclosing report (D-25755), "SCH 48461 / 48462: Comparative In Vitro Metabolism Studies" | 4/2/1992 | | X | 403; R |
| MDX0046 | MRKZETIA_SIDLEY000239966 | MRKZETIA_SIDLEY000239968 | Consultation with Professor Barton, "Cholesterol Absorption Inhibition Program" | 4/21/1992 | | X | 403; R |
| MDX0047 | MRKZETIA_SIDLEY000134236 | MRKZETIA_SIDLEY000134249 | Semi-Annual Report by Duane A. Burnett and Mary An Caplen re "Atherosclerosis" | 5/1/1992 | | X | 403; R |
| MDX0050 | MRKZETIA000675719 | MRKZETIA000675719 | Memo from Dr. Harry B. Davis, Schering-Plough Research Institute to Distribution re "D-Report 26075" enclosing report (D-26075): "SCH 48461: Hypercholesterolemic Rhesus and Cynomolgus Monkeys" | 9/16/1992 | | X | NO |
| MDX0051 | MRKZETIA_SIDLEY000365722 | MRKZETIA_SIDLEY000365731 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26133): "SCH 48461/48462: Comparative In Vivo Metabolism Studies" | 10/19/1992 | | X | 403; R |
| MDX0052 | MRKZETIA_SIDLEY000134266 | MRKZETIA_SIDLEY000134282 | Semi-Annual Report by Duane A. Burnett and Mary Ann Caplen re "Atherosclerosis (CAI)" | 11/18/1992 | | X | 403; R |
| MDX0053 | MRKZETIA_SIDLEY000134315 | MRKZETIA_SIDLEY000134334 | Semi-Annual Report by Sundeep Dugar and J. R. Crouse re "Atherosclerosis: Cholesterol Absorption Inhibition (CAI) | 11/23/1992 | | X | 403; R |
| MDX0054 | MRKZETIA_SIDLEY000225951 | MRKZETIA_SIDLEY000225968 | Semi-Annual Report, "CV – Atherosclerosis: Cholesterol Absorption Inhibition Program," December 1992-June 1993, S. Rosenblum and T. Huynli with handwritten notes | 12/1992 | | X | 403; 901; HWH; R |
| MDX0056 | MRKZETIA_SIDLEY000112752 | MRKZETIA_SIDLEY000133180 | Schering-Plough Report D-25995 Report, "SCHE 48461: Absorption, Pharmacokinetics, Metabolism and Excretion of C-SCH 48461 Following a Single Oral or Intravenous dose to the Male Albino Rat" | 2/23/1993 | | X | 403; R |
| MDX0057 | MRKZETIA_SIDLEY000365733 | MRKZETIA_SIDLEY000365743 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26346): "SCH 48461/48462: Rat In Vitro Intestinal Metabolism" | 3/31/1993 | | X | 403; R |
| MDX0058 | MRKZETIA_SIDLEY000281922 | MRKZETIA_SIDLEY000281947 | July 1993 – December 1993 Semi-Annual Chemical Research Progress Report from Stuart Rosenblum and Tram Huynh, "CV-Atherosclerosis: Cholesterol Absorption Inhibition Program" | 7/1993 | | X | NO |
| MDX0059 | MRKZETIA_SIDLEY000066383 | MRKZETIA_SIDLEY000066398 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26428): "SCH 48461: Human In Vitro Metabolism Studies" | 7/7/1993 | | X | 403; R |
| MDX0060 | MRKZETIA_SIDLEY000197400 | MRKZETIA_SIDLEY000197400 | Davis Testing of Compounds 4A-4D (PX 0274) | 7/8/1993 | | X | 403; 901; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0061 | MRKZETIA_SIDLEY00062985 | MRKZETIA_SIDLEY00062994 | 8/9/1993 | Memo from K. Alton, Schering-Plough to Distribution re "SCH 48461 Drug Metabolism Report" enclosing report (D-26435), "SCH 48461: A Pilot Single Dose Bioavailability and Metabolism Study in the Beagle Dog" | | X | NO |
| MDX0062 | MRKZETIA_SIDLEY00278235 | MRKZETIA_SIDLEY00278689 | 8/10/1993 | Semi-Annual Report re CV Pharmacology Drug Discovery from Ed Sybertz | | X | NO |
| MDX0063 | MRKZETIA_SIDLEY00199863 | MRKZETIA_SIDLEY00199873 | 9/9/1993 | CAI Effort Status Report 9,3,93 from S. Rosenblum and T. Huyrh re SCH 48461 Metabolism | | X | 403; 901; R |
| MDX0064 | MRKZETIA_SIDLEY00130136 | MRKZETIA_SIDLEY00130192 | 9/21/1993 | Glenmark Pharm. - Section F: Production of Ezetimibe - Part 2. Production Flow Sheet | | X | 901 |
| MDX0065 | MRKZETIA_SIDLEY00044149 | MRKZETIA_SIDLEY000044162 | 10/11/1993 | Memo from Dr. N. Yumibe, Schering-Plough to Distribution re "SCH 48461 Drug Discovery Report" attaching Schering Report No. D-26525; "SCH 48461: Billary Metabolites in the Beagle Dog" | | X | NO |
| MDX0066 | MRKZETIA000681511 | MRKZETIA000681511 | 10/11/1993 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26525): "SCH 48461: Billary Metabolites in the Beagle Dog" | X | | NO |
| MDX0067 | MRKZETIA_SIDLEY00222939 | MRKZETIA_SIDLEY00222954, | 10/18/1993 | CAI Project Report for AKG Staff Meeting | | | R |
| MDX0068 | MRKZETIA_SIDLEY00019820 | MRKZETIA_SIDLEY00019830 | 11/1/1993 | Proton NMR Spectra for 60-1 and 60-3 Samples and HPLC for 60-1 | | X | 403; 901; R |
| MDX0069 | MRKZETIA_SIDLEY00183375 | MRKZETIA_SIDLEY00183385 | 11/9/1993 | Atherosclerosis (CAI) Project Update, Professor D. Barton's Consulting Session, S. Rosenblum and T. Huynh | | X | 403; 901; R |
| MDX0070 | GLENMARK-ZETIA-00134013 | GLENMARK-ZETIA-00134017 | 11/18/1993 | Semiannual Chemistry Report, A. Afonso | | X | 403; R |
| MDX0071 | MRKZETIA_SIDLEY00000825 | MRKZETIA_SIDLEY00000835 | 12/1/1993 | Schatfer, T., Chan, W.K. et al., "Concerning the internal rotational barrier and the experimental and theoretical n-l (13C,13C) and nJ (1H,13C) in ethylbenzene-35- | | X | 403; 901; R |
| MDX0073 | MRKZETIA_SIDLEY00133735 | MRKZETIA_SIDLEY00133740 | 1994 | 13C" Can. J. Chem. Vol 72 (1994) 1972-1977 | | X | 403; R |
| MDX0074 | No Bates | No Bates | 3/23/1994 | Merck & Co., Inc. 1993 Form-10-K | | X | 403; HS; MIL; R |
| MDX0075 | MRKZETIA_SIDLEY00033684 | MRKZETIA_SIDLEY00033698 | 5/5/1994 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26684): "SCH 48461: Billary Metabolites in the Cynomolgus Monkey" | | X | NO |
| MDX0076 | MRKZETIA_SIDLEY00165417 | MRKZETIA_SIDLEY00165425 | 5/5/1994 | Memo from Dr. N. Yumibe, Schering-Plough Research Institute to Distribution re "SCH 48461 Drug Discovery Report," enclosing report (D-26715): "SCH 48461: Intestinal Metabolism and Portal Vein Uptake in the Rat" | | X | 403; R |
| MDX0077 | MRKZETIA_SIDLEY000222089 | MRKZETIA_SIDLEY000222118 | 6/1/1994 | June 1994 - December 1994 Semi-Annual Progress Report from Stuart Rosenblum and Tom Huynh | | | R |
| MDX0078 | No Bates | No Bates | 6/10/1994 | Duane Burnett et al., Azetidinones as Inhibitors of Cholesterol Absorption, Journal of Medicinal Chemistry, 37(12) | | X | 403; MIL; R |
| MDX0079 | No Bates | No Bates | 6/10/1994 | Merck & Co., Inc. 1993 Amended-Form-10-KA | | X | 403; HS; MIL; R |
| MDX0080 | MRKZETIA_SIDLEY000283115 | MRKZETIA_SIDLEY000283119 | 6/15/1994 | Semi-Annual Chemistry Report Cardiovascular from A. Afonso, " Cholesterol Absorption Inhibition (CM) Project" | | X | NO |
| MDX0081 | MRKZETIA_SIDLEY000003393 | MRKZETIA_SIDLEY00003456 | 9/14/1994 | PCT Application No. PCT/US94/10099 International Patent Application No. PCT/US94/10099, International Publication No. WO 95/08522 | | X | 403; R |
| MDX0082 | No Bates | No Bates | 9/14/1994 | SCH 58235, CAI Program Consulting Session with Professor D. Barton- SCH 58235 Update | | | NO |
| MDX0083 | MRKZETIA_SIDLEY000180333 | MRKZETIA_SIDLEY000180348 | 11/7/1994 | Draft Report for SCH 58235 Update | | X | 403; R |
| MDX0084 | MRKZETIA_SIDLEY000224626 | MRKZETIA_SIDLEY000224668 | 11/9/1994 | SCH - 58235 CAI Program - SCH - 58235 Update | | X | 403; 901; R |
| MDX0085 | MRKZETIA_SIDLEY000052822 | MRKZETIA_SIDLEY000052852 | 12/1/1994 | Jamhekkar, S.S. "Chapter 3 - Biopharmaceutical Properties of Drug Substances" | | X | 403; R |
| MDX0086 | MRKZETIA_SIDLEY000132426 | MRKZETIA_SIDLEY000132430 | 1995 | (1995) 12, 19-21 | | X | 403; R |
| MDX0087 | MRKZETIA_SIDLEY000131892 | MRKZETIA_SIDLEY000131931 | 1995 | Terrett, N., Gardner, M. et al., "Combinatorial Synthesis - The Design of Compound Libraries and their Application to Drug Discovery" Tetrahedron Vol 51 (1995) 8135-8173 | | X | 403; R |
| MDX0088 | No Bates | No Bates | 1995 | Rosenblum, Stuart B. et al., Abstract, Discovery of SCH 58235: A Potent Orally Active Inhibitor of Cholesterol Absorption, 61 (1995) | | X | 403; R |

16

| Prelintary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0089 | MRKZETIA_SIDLEY000034517 | MRKZETIA_SIDLEY000034795 | Notebook titled "SCH 48461 - IND 42,075 Cholesterol Absorption Inhibitor Capsules" | 1/3/1995 | | X | 403; R |
| MDX0091 | No Bates | No Bates | Merck & Co., Inc. 1994 Form-10-K | 3/22/1995 | | X | 403; HS; MIL; R |
| MDX0092 | No Bates | No Bates | Berndt, Ernst R. et al., Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market, The American Economic Review (1995), Vol. 85, No. 2, 100-105 | 1995 | | X | 403; MIL; R |
| MDX0093 | No Bates | No Bates | Grabowski, Henry et al., Longer Patents for Increased Generic Competition: The Waxman-Hatch Act After One Decade, Duke Economics Working Paper #95-11, SSRN: https://ssrn.com/abstract=40940 or http://dx.doi.org/10.2139/ssrn.40940 | 6/1/1995 | | X | 403; 901; R |
| MDX0094 | No Bates | No Bates | Dugar, Sundeep et al., Metabolism and Structure Activity Data Based Drug Design: Discovery of (-) SCH 53079, an Analog of the Potent Cholesterol Absorption Inhibitor (-) SCH 48461, Biorganic and Medicinal Chemistry Letters, Vol. 6, No. 11, pp. 1271-1274, 1996 | 1996 | | X | 403; R |
| MDX0095 | No Bates | No Bates | Berndt, Ernst R. et al., The Roles of Marketing, Product Quality, and Price Competition in the Growth and Composition of the U.S. Antiulcer Drug Industry, The National Bureau of Economic Research (1996), Ch. 7, 277-328 | 1996 | | X | NO |
| MDX0097 | No Bates | No Bates | Merck & Co., Inc. 1995-Form-10-K | 3/20/1996 | | X | 403; HS; MIL; R |
| MDX0098 | No Bates | No Bates | Clader, John W., et al., 2-Azetidinone Cholesterol Absorption Inhibitors: Structure-Activity Relationships on the Heterocyclic Nucleus, J. Med. Chem. 1996, 39, 3684-3693 | 6/7/1996 | | X | 403; R |
| MDX0099 | No Bates | No Bates | Merck & Co., Inc. 1995-Amended-Form-10-KA | 6/24/1996 | | X | 403; HS; MIL; R |
| MDX0100 | USPTO-ZETIA-0052278 | USPTO-ZETIA-0052279 | Preliminary Amendment, In re Application of Stuart Rosenblum et al., Patent Hydroxy-Substituted Azetidinone Compounds Useful as Hypocholesterolemic Agents | 6/24/1996 | | X | 901 |
| MDX0101 | | | WITHDRAWN | | | | |
| MDX0102 | MRKZETIA_SIDLEY000133258 | MRKZETIA_SIDLEY000133264 | Salanme, F.R., Spurlino, J. et al., "Serendipity meets precision: the integration of structure-based drug design and combinatorial chemistry for efficient drug discovery" Structure (1997) Vol. 5 No. 3 319-324 | 1997 | | X | 403; R |
| MDX0103 | No Bates | No Bates | 1997 Handbook Of Phase Transfer Catalysis | 1997 | | X | 403; R |
| MDX0104 | No Bates | No Bates | Richard G. Frank & David S. Salkever, Generic Entry and the Pricing of Pharmaceuticals, 6 J. Econ. & Mgmt. Strategy 75 (1997) | 1997 | | X | NO |
| MDX0105 | No Bates | No Bates | Ellison, Sara Fisher et al., Characteristics of demand for pharmaceutical products: an examination of four cephalosporins, RAND Journal of Economics (1997) Vol. 28, No. 3, 426-446 | 1997 | | X | 403; MIL; R |
| MDX0106 | USPTO-ZETIA-0052283 | USPTO-ZETIA-0052287 | USPTO communication to Schering Plough Corp. re Office Action Summary, Application Number 08/617,751 | 2/3/1997 | | X | 403; R |
| MDX0107 | USPTO-ZETIA-0023711 | USPTO-ZETIA-0023715 | Declaration of H. Davis Under 37 C.F.R. 132, In re Application of Stuart Rosenblum et al., Patent Hydroxy-Substituted Azetidinone Compounds Useful as Hypocholesterolemic Agents | 2/27/1997 | | X | 403; R |
| MDX0108 | No Bates | No Bates | Merck & Co., Inc. 1996-Form-10-K | 3/19/1997 | | X | 403; HS; MIL; R |
| MDX0110 | USPTO-ZETIA-0052288 | USPTO-ZETIA-0052291 | Amendments, In re Application of Stuart Rosenblum et al., Patent Hydroxy-Substituted Azetidinone Compounds Useful as Hypocholesterolemic Agents | 6/6/1997 | | X | HS |
| MDX0111 | No Bates | No Bates | Merck & Co., Inc. 1996-Amended-Form-10-KA | 6/16/1997 | | X | 403; HS; MIL; R |
| MDX0112 | No Bates | No Bates | Van Heek, Margaret et al., In Vivo Metabolism-Based Discovery of a Potent Cholesterol Absorption Inhibitor, SCH 58235, in the Rat and Rhesus Monkey through the Identification of the Active Metabolites of SCH 48461, The Journal of Pharmacology and Experimental Therapeutics, Vol. 283, No. 1 | 6/30/1997 | | X | 403; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0113 | USPTO-ZETIA-0052292 | USPTO-ZETIA-0052293 | 7/28/1997 | USPTO communication to Schering-Plough Corp. re Office Action Summary, Application Number 08/617/51 | | X | 403; R |
| MDX0114 | No Bates | No Bates | 10/16/1997 | Stuart Rosenblum et al., Discovery of 1-(4-Fluorophenyl)-(3R)-[3-(4-fluorophenyl)-(3S)-hydroxypropyl]-(4S)-(4-hydroxyphenyl)-2-azetidinone (SCH58235): A Designed, Potent, Orally Active Inhibitor of Cholesterol Absorption, J. Med. Chem. 1998, 41, 973-980 (Oct. 16, 1997) | | X | 403; R |
| MDX0115 | USPTO-ZETIA0007269 | USPTO-ZETIA0007276 | 1998 | Rosenblum, Stuart, et al., "Discovery of 1-(4-fluorophenyl)-(3S)-hydroxypropyl]-(4S)-(4-hydroxyphenyl)-2-azetidinone (SCH 58235): A Designed, Potent, Orally Active Inhibitor of Cholesterol Absorption" | | X | 403; HS; R |
| MDX0116 | MRKZETIA_SIDLEY00132438 | MRKZETIA_SIDLEY00132449 | 1998 | Kubinyi, H. "Structure-based design of enzyme inhibitors and receptor ligands" Current Opinion in Drug Discovery and Development (1998) Vol.1, No. 1, 4-15 | | X | 403; HS; R |
| MDX0117 | No Bates | No Bates | 1998 | Gregory J. Werden, Demand Elasticities in Antitrust Analysis, 66 Antitrust L. J. 363 (1998) | | X | 403; HS; MIL; R |
| MDX0118 | USPTO-ZETIA-0027702 | USPTO-ZETIA-0027710 | 3/19/1998 | Preliminary Amendment, In re Application of Stuart Rosenblum et al. | | X | 403; HS; MIL; R |
| MDX0119 | No Bates | No Bates | 3/25/1998 | Merck & Co., Inc. 1997-Form-10-K | | X | 403; HS; MIL; R |
| MDX0120 | MRKZETIA_SIDLEY00006573 | MRKZETIA_SIDLEY00006591 | 5/14/1998 | Kalgutkar, Amit et al., Covalent Modification of Cyclooxygenase-2 (COX-2 by 2-Acetoxyphenyl Alkyl Sulfides, a New Class of Selective COX-2 Inactivators, J. Med. Chem. 1998, 41, 4800-4818 | | X | 403; HS; R |
| MDX0121 | No Bates | No Bates | 6/16/1998 | U.S. Patent 5,767,126 | | X | 403; R |
| MDX0123 | No Bates | No Bates | 6/24/1998 | Merck & Co., Inc. 1997-Amended-Form-10-KA | | X | 403; HS; MIL; R |
| MDX0125 | No Bates | No Bates | 7/7/1998 | U.S. Patent 5,776,943 | | X | 403; R |
| MDX0126 | MRKZETIA_SIDLEY000335600 | MRKZETIA_SIDLEY000335604 | 8/26/1998 | SCH 58235 Capsules, Controlled Clinical Study, Protocol Nos. C96-411 and C96-345, "Pilot Dose-Ranging Study of the Safety and Efficacy of SCH 58235 Compared to Placebo and Lovastatin in Patients with Primary Hypercholesterolemia" | | X | 403; HS; MIL; R |
| MDX0127 | No Bates | No Bates | 3/24/1999 | Merck & Co., Inc. 1998-Form-10-K | | X | 403; HS; MIL; R |
| MDX0128 | No Bates | No Bates | 6/11/1999 | Merck & Co., Inc. 1998-Amended-Form-10-KA | | X | 403; HS; MIL; R |
| MDX0129 | MRKZETIA00365285 | MRKZETIA00365286 | 9/8/1999 | Fax Cover Sheet from D. Auth to K. Goldman transmitting document titled, "Questions for Anita Megati)" | | X | 403; HS; R |
| MDX0130 | No Bates | No Bates | 2000 | O'Donnell, Asymmetric Phase-Transfer Reactions, 2000 - Catalytic Asymmetric Synthesis, Second Edition | | X | 403; HS; R |
| MDX0131 | No Bates | No Bates | 2000 | Wang, Zhiqiang et al., "Synthesis of B-Ring Homologated Estradiol Analogues that Modulate Tubulin Polymerization and Microtubule Stability, J. Med. Chem. 2000, 43, 2419-2429 | | X | 403; HS; R |
| MDX0132 | No Bates | No Bates | 2000 | Church, Jeffrey R. et al., Industrial Organization: A Strategic Approach, (2000) 1-960 | | X | 403; HS; MIL; R |
| MDX0133 | No Bates | No Bates | 2000 | Article titled, "The Pharmaceutical Industry" | | X | 403; HS; MIL; R |
| MDX0134 | No Bates | No Bates | 1/2/2000 | Article titled, "Effective patent life in pharmaceuticals" | | X | 403; HS; MIL; R |
| MDX0135 | No Bates | No Bates | 3/22/2000 | Merck & Co., Inc. 1999-Form-10-K | | X | 403; HS; MIL; R |
| MDX0136 | No Bates | No Bates | 4/27/2000 | "Glenmark Gets First Nod for Zetia Generic" The Economic Times | | X | 403; HS; R |
| MDX0137 | USPTO-ZETIA-0000106 | USPTO-ZETIA-0000111 | 5/3/2000 | FDA Letter Niacor Approval | | X | 403; MIL; R |
| MDX0138 | USPTO-ZETIA-0000106 | USPTO-ZETIA-0000111 | 6/4/2000 | USPTO Docket No. 2976-4032- Box Reissue Application U.S. Patent No. 5,761,115, "Reissue Application Declaration of Designee" | | X | HS |
| MDX0139 | USPTO-ZETIA-0000052 | USPTO-ZETIA-0001327 | 6/15/2000 | Application No. 09/594,996 | | X | HS |
| MDX0140 | USPTO-ZETIA-0000524 | USPTO-ZETIA-0000527 | 6/15/2000 | USPTO Docket No. 2976-4032 - Box Reissue Application U.S. Patent No. 5,761,115, "Preliminary Remarks" | | X | HS |
| MDX0141 | No Bates | No Bates | 6/27/2000 | Merck & Co., Inc. 1999-Amended-Form-10-KA | | X | 403; HS; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0142 | USPTO-ZETIA-0000885 | USPTO-ZETIA-0000888 | WITHDRAWN | | | | |
| MDX0143 | No Bates | No Bates | Communication from USPTO to Morgan & Finnegan transmitting Office Action Summary re Application No. 09/594,996 | 3/12/2001 | | X | HS |
| MDX0144 | No Bates | No Bates | Merck & Co., Inc. 2000-Form-10-K | 3/23/2001 | | X | 403; HS; MIL; R |
| MDX0145 | | | WITHDRAWN | | | | |
| MDX0146 | | | WITHDRAWN | | | | |
| MDX0147 | No Bates | No Bates | Merck & Co., Inc. 2000-Amended-Form-10-KA | 6/20/2001 | | X | 403; HS; MIL; R |
| MDX0148 | No Bates | No Bates | ATSDR Public Health Statement, 1 2 Dichloroethane | 9/1/2001 | | X | 403; HS; MIL; R |
| MDX0149 | | | WITHDRAWN | | | | |
| MDX0150 | No Bates | No Bates | Gagne, Claude et al., Efficacy and Safety of Ezetimibe Added to Ongoing Statin Therapy for Treatment of Patients with Primary Hypercholesterolemia, The American Journal of Cardiology (2002), Vol. 90, 1084-1091 | 2002 | | X | 403; HS; MIL; R |
| MDX0151 | No Bates | No Bates | Merck & Co., Inc. 2001-Form-10-K | 3/21/2002 | | X | 403; HS; MIL; R |
| MDX0152 | No Bates | No Bates | U.S. Patent 6,372,756 | 4/16/2002 | | X | 403; R |
| MDX0153 | MRKZETIA_SIDLEY000611392 | MRKZETIA_SIDLEY000611555 | SCH 58235 Investigator's Brochure, "Information for the Investigational Product MK-653/SCH 58235 Ezetimibe" | 5/1/2002 | | X | 403; HS; MIL; R |
| MDX0156 | No Bates | No Bates | FDA Letter - Altoprev Approval | 6/26/2002 | | X | 403; MIL; R |
| MDX0158 | | | WITHDRAWN | | | | |
| MDX0159 | No Bates | No Bates | U.S. Patent 6,465,572 | 9/24/2002 | | X | 403; R |
| MDX0161 | No Bates | No Bates | U.S. Patent 6,465,490 | 10/15/2002 | | X | 403; HS; R |
| MDX0162 | MRKZETIA_SIDLEY000144929 | MRKZETIA_SIDLEY000144962 | Merck/Schering Plough Pharmaceuticals News Release, "FDA Approves Zetia (ezetimibe) for Cholesterol Reduction First New Class to Treat Cholesterol Since Statins Introduced 15 Years Ago; Studies Show Significant Reductions in LDL Cholesterol when Added to All Statins Tested" | 10/25/2002 | | X | 403; HS; MIL; R |
| MDX0163 | No Bates | No Bates | FDA Letter - Zetia Approval | 10/25/2002 | | X | NO |
| MDX0164 | No Bates | No Bates | Letter from R. Meyer to J. Lamendola re approval of Application No. 21-445 | 10/25/2002 | | X | NO |
| MDX0166 | USPTO-ZETIA-0001160 | USPTO-ZETIA-0001161 | USPTO Declaration and Power of Attorney by Official for Assignee re Stuart Rosenblum et al., US 5,767,115 | 12/12/2002 | | X | 403; HS; R |
| MDX0167 | USPTO-ZETIA-0001164 | USPTO-ZETIA-0001195 | Letter of Transmittal of Application for Extension of Patent Term, In re: U.S. Patent No. Re37,721 | 12/12/2002 | | X | 403; HS; R |
| MDX0168 | | | WITHDRAWN | | | | |
| MDX0169 | No Bates | No Bates | Gilbert, Jim et al., Rebuilding Big Pharma's Business Model, Invivo The Business & Medicine Report (2003), Vol 21, No. 10 | 2003 | | X | 403; 901; HS; MIL; R |
| MDX0170 | No Bates | No Bates | Merck &B Co. 2003 Annual Report | 2003 | | X | 403; HS; MIL; R |
| MDX0171 | | | WITHDRAWN | | | | |
| MDX0172 | No Bates | No Bates | Ernst, Berndt R. et al., The Long Shadow of Patent Expiration, Generic Entry and Rx-to-OTC Switches, National Bureau of Economic Research (2003), Ch. 8, 229-273 | 2003 | | X | NO |
| MDX0173 | | | WITHDRAWN | | | | |
| MDX0174 | USPTO-ZETIA-0001311 | USPTO-ZETIA-0001311 | Letter from USPTO to David T. Read of FDA re Application for Patent Term Extension of U.S. Patent No. Re37,721 | 1/3/2003 | | X | HS |
| MDX0175 | No Bates | No Bates | Merck & Co., Inc. 2002-Form-10-K | 3/21/2003 | | X | 403; HS; MIL; R |
| MDX0176 | | | WITHDRAWN | | | | |
| MDX0177 | | | WITHDRAWN | | | | |
| MDX0178 | | | WITHDRAWN | | | | |
| MDX0179 | GLENMARK-ZETIA-00265486 | GLENMARK-ZETIA-00265486 | Letter from Glenmark to FDA re response to the August 15, 2013 DMF Information Request | 9/27/2013 | | X | HS |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will use | May use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0180 | No Bates | No Bates | 2/26/2004 | Schering-Plough Corp 2003 FORM 10-K | | X | 403; HS; MIL; R |
| MDX0181 | No Bates | No Bates | 12/31/2003 | Merck & Co., Inc. Annual Report 2003 | | X | 403; HS; MIL; R |
| MDX0182 | MRKZETIA_SIDLEY000130874 | MRKZETIA_SIDLEY000130881 | 2004 | Altmann, Scott et al., Niemann-Pick C1 Like 1 Protein Is Critical for Intestinal Cholesterol Absorption, Science 303(5661):1201-1204 (2004) | | X | 403; HS; MIL; R |
| MDX0183 | MRKZETIA_SIDLEY000131250 | MRKZETIA_SIDLEY000131264 | 2004 | Burnett, D.A., "B-Lactam Cholesterol Absorption Inhibitors" Current Medical Chemistry (2004) 1873-1887 | | X | 403; HS; MIL; R |
| MDX0184 | MRKZETIA_SIDLEY000149636 | MRKZETIA_SIDLEY000149677 | 2004 | Silverman, R.B "The Organic Chemistry of Drug Design and Drug Action Second Edition" | | X | 403; HS; R |
| MDX0185 | MRKZETIA_SIDLEY000153003 | MRKZETIA_SIDLEY000153812 | 2004 | Clader, J. W., The Discovery of Ezetimibe: A View from Outside the Receptor, Journal of Medicinal Chemistry Vol.47 No. 1 (2004) 1-9 | | X | 403; HS; R |
| MDX0186 | MRKZETIA_SIDLEY000153804 | MRKZETIA_SIDLEY000153812 | 1/1/2004 | John Clader, The Discovery of Ezetimibe: A View from Outside the Receptor, Journal of Medicinal Chemistry, Vol. 47, No. 1 | | X | 403; HS; R |
| MDX0187 | | | | WITHDRAWN | | | |
| MDX0188 | No Bates | No Bates | 1/1/2004 | Clader, John W., The Discovery of Ezetimibe: A View from Outside the Receptor, 47 J. Med. Chem. 1 (2004) | | X | 403; HS; R |
| MDX0189 | No Bates | No Bates | 2004 | Silverman, Richard B., The Organic Chemistry of Drug Design and Drug Action, 2nd Edition (Elsevier, 2004) | | X | 403; HS; R |
| MDX0190 | No Bates | No Bates | 2004 | Article titled, "Efficiency Trade-offs in Patent Litigation Settlements: Analysis Gone Astray?" | | X | 403; HS; MIL; R |
| MDX0191 | No Bates | No Bates | 2004 | Article titled, "Settling the Controversy Over Patent Settlements: Payments by the Patent Holder Should Be Per Say Illegal" | | X | 403; HS; MIL; R |
| MDX0192 | No Bates | No Bates | 2004 | Willig, Robert D. et al., Antitrust policy toward agreements that settle patent litigation, The Antitrust Bulletin (2014), 655-698 | | X | 403; HS; MIL; R |
| MDX0193 | | | | WITHDRAWN | | | |
| MDX0194 | No Bates | No Bates | 3/10/2004 | Merck & Co., Inc. 2003-Form-10-K | | X | 403; HS; MIL; R |
| MDX0195 | No Bates | No Bates | 4/29/2004 | Schering-Plough Corp. 2003-Amended-Form-10-KA | | X | 403; HS; MIL; R |
| MDX0196 | | | | WITHDRAWN | | | |
| MDX0197 | | | | WITHDRAWN | | | |
| MDX0198 | MRKZETIA000604071 | MRKZETIA000604074 | 7/23/2004 | Facsimile transmitted from M. Johnson of FDA to D. Louie of Singapore Co. re "Vyorin, NDA 21-687 Action Letter" | | X | 403; MIL; R |
| MDX0199 | No Bates | No Bates | 7/23/2004 | FDA Letter - Vyorin Approval | | X | 403; MIL; R |
| MDX0200 | | | | WITHDRAWN | | | |
| MDX0201 | No Bates | No Bates | 3/31/2005 | Schering-Plough Corp. FORM 10-K/A | | X | 403; 901: HS; MIL; R |
| MDX0202 | MRKZETIA_R000062457 | MRKZETIA_R000062466 | 2005 | Document titled "Merck/Schering Plough Cholesterol Partnership 2005 Combined Financial Statement" | | X | 403; 901: HS; INC, MIL, R |
| MDX0203 | MRKZETIA_SIDLEY000122888 | MRKZETIA_SIDLEY000122925 | 2005 | Wilson, Don et al., Mammal Species of the World A Taxonomic and Geographic Reference, 3rd Ed. Vol. 1 | | X | 403; INC; R |
| MDX0204 | MRKZETIA_SIDLEY000131406 | MRKZETIA_SIDLEY000131420 | 2005 | Clader, J. W. "Ezimibe and other Azetidinone Cholesterol Absorption Inhibitors" Current Tropics in Medicinal Chemistry (2005), Vol. 5, 243-256 | | X | 403; R |
| MDX0205 | | | | WITHDRAWN | | | |
| MDX0206 | | | | | | | |
| MDX0207 | | | | WITHDRAWN | | | |
| MDX0208 | No Bates | No Bates | 2005 | Article titled, "Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain", Prepared for the Kaiser Family Foundation by The Health Strategies Consultancy LLC (2005) | | X | 403; HS; MIL; R |
| MDX0209 | No Bates | No Bates | 3/1/2005 | Merck & Co., Inc. 2004-Form-10-K | | X | 403; HS; MIL; R |
| MDX0210 | No Bates | No Bates | 3/31/2005 | Schering-Plough Corp. 2004-Amended-Form-10-KA | | X | 403; HS; MIL; R |
| MDX0211 | | | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0212 | | | | WITHDRAWN | | | |
| MDX0213 | No Bates | No Bates | 5/12/2005 | Article titled, "Health Care and the FTC: The Agency as Prosecutor and Policy Wonk" FTC | | X | 403; 701; HS; R |
| MDX0215 | | | | WITHDRAWN | | | |
| MDX0217 | | | | WITHDRAWN | | | |
| MDX0218 | No Bates | No Bates | 2006 | Donald Degnan and Libby Huskey, Inventorship: What Happens When You Don't Get It Right? AIPLA (2006) | | X | 403; 701; HS; R |
| MDX0219 | | | | WITHDRAWN | | | |
| MDX0220 | | | | WITHDRAWN | | | |
| MDX0223 | MRKZETIA_R000068428 | MRKZETIA_R000068419 | 2/28/2006 | Document titled "Merck/Schering Plough Cholesterol Partnership 2005 Combined Financial Statement" | | X | 403; 901; INC; MIL; R |
| MDX0224 | No Bates | No Bates | 3/13/2006 | Merck & Co., Inc. 2005-Form-10-K | | X | HS; MIL; R |
| MDX0225 | MRKZETIA_SIDLEY00018829 | MRKZETIA_SIDLEY00018230 | 4/5/2006 | Email from D. Burnett to W. Greenlee "RE: Authors for ISMC2006 presentation" with CAI Contributors' List | | X | HS; MIL; R |
| MDX0226 | No Bates | No Bates | 4/18/2006 | U.S. Patent 7,030,106 | | X | 403; MIL; R |
| MDX0227 | | | | WITHDRAWN | | | |
| MDX0228 | No Bates | No Bates | 5/6/2006 | Pollack, Andrew, Lilly Loses Patent Case to Ariad, N.Y. Times | | X | 403; R |
| MDX0229 | No Bates | No Bates | 7/10/2006 | Head of Eli Lilly's Legal Division Works to Protect Patented Drugs, Law.Com | | X | 403; HS; HWH; R |
| MDX0232 | GLENMARK-ZETIA-00001160 | GLENMARK-ZETIA-00000827 | 8/1/2006 | Glenmark, "Ezetimibe Drug Master File Type II Original Submission (Volume 1 of 4)" | | X | 901; HS |
| MDX0233 | GLENMARK-ZETIA-00001161 | GLENMARK-ZETIA-00001466 | 8/1/2006 | Glenmark, "Ezetimibe Drug Master File Type II Original Submission (Volume 2 of 4)" | | X | 901; HS |
| MDX0234 | GLENMARK-ZETIA-00001467 | GLENMARK-ZETIA-00001865 | 8/1/2006 | Glenmark, "Ezetimibe Drug Master File Type II Original Submission (Volume 3 of 4)" | | X | 901; HS |
| MDX0235 | GLENMARK-ZETIA-00001866 | GLENMARK-ZETIA-00002087 | 8/1/2006 | Glenmark, "Ezetimibe Drug Master File Type II Original Submission (Volume 4 of 4)" | | X | 901; HS |
| MDX0236 | | | 8/2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast August 2016 PC request.xlsx | | X | NO |
| MDX0237 | USPTO-ZETIA-0001321 | USPTO-ZETIA-0001322 | 8/29/2006 | Letter from USPTO to T. Hoffman of Schering Corp. re "Patent Term Extension Application for U.S. Patent No. Re. 37,721" | | X | 403; R |
| MDX0238 | MRKZETIA_SIDLEY000017903 | MRKZETIA_SIDLEY000017974 | 10/25/2006 | Letter from Glenmark to FDA re Abbreviated New Drug Application | | X | NO |
| MDX0239 | MRKZETIA_SIDLEY000017704 | MRKZETIA_SIDLEY000017705 | 10/25/2006 | Letter from Glenmark to FDA re Abbreviated New Drug Application for for generic ezetimibe | | X | NO |
| MDX0240 | GLENMARK-ZETIA-00247054 | GLENMARK-ZETIA-00247055 | 10/26/2006 | Email from G. Patel to B. SivaKumar re "cost Comparison of Ezetimibe" with attachment | | X | 403; 901; INC; R |
| MDX0241 | MRKZETIA_SIDLEY000026094 | MRKZETIA_SIDLEY000026229 | 10/27/2006 | PowerPoint Presentation titled "The Discovery of Zetia (Ezetimibe) A Novel Cholesterol Absorption Inhibitor" | | X | 403; MIL; R |
| MDX0242 | Teva-Zetia_00000001 | Teva-Zetia_00000156 | 12/26/2006 | Letter from TEVA to FDA re ANDA | | X | NO |
| MDX0243 | | | | WITHDRAWN | | | |
| MDX0244 | No Bates | No Bates | 2007 | Reiffen, David et al., "Branded Generics" as a Strategy to Limit Cannibalization of Pharmaceutical Markets, Manage. Decis. Econ. 28: 251–265 (2007) | | X | NO |
| MDX0245 | No Bates | No Bates | 2007 | Goldman, Dana P. et al., Prescription Drug Cost Sharing – Associations with Medication and Medical Utilization and Spending and Health, American Medical Association (2007) Vol. 298, No. 1, 61-E18 | | X | 403; MIL; R |
| MDX0246 | No Bates | No Bates | 1/30/2007 | Congressional Record - Senate, p. S1352 | | X | 403; HS; MIL; R |
| MDX0247 | No Bates | No Bates | 1/30/2007 | 153 Cong. Rec. S. 1352 | | X | 403; HS; MIL; R |
| MDX0249 | MRKZETIA000663222 | MRKZETIA000663222 | 2/1/2007 | PowerPoint presentation titled, "Epocrates Handheld DocAlert Message" | | X | 403; R |
| MDX0251 | MRKZETIA_SIDLEY000009235 | MRKZETIA_SIDLEY000009262 | 2/8/2007 | Letter from V. Soni of Glenmark Pharm. to A. Magatti, F. Kay-Mugford of Schering Corp re Zetia (ezetimibe) Notice of Paragraph IV Certification U.S. Patent Nos. re 37,721, 5,846,966 and 7,030,106" | | X | NO |
| MDX0252 | MRKZETIA_R000113269 | MRKZETIA_R000113278 | 2/27/2007 | Document titled "Merck/Schering Plough Cholesterol Partnership 2006 Combined Financial Statement" | | X | 403; 901; INC; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0253 | No Bates | No Bates | 2/28/2007 | Complaint, Schering Corp., et al. v. Glenmark Pharm., Inc. et al., Case No. 2:07-cv-0134 (JLL), ECF No. 1 | | X | NO |
| MDX0254 | MRKZETTA_SIDLEY000000027 | MRKZETTA_SIDLEY000000058 | 3/22/2007 | Email from W. McIntyre to Z. Silberwala "RE: Ezetimibe" | | X | NO |
| MDX0255 | GLENMARK-ZETTIA-00175864 | GLENMARK-ZETTIA-00175867 | 3/27/2007 | Email from S. Krishan to T. Coughlin et al. re "RE: Ezetimibe" | | X | 901; HS; MIL; R |
| MDX0256 | GLENMARK-ZETTIA-00041724 | GLENMARK-ZETTIA-00041725 | 5/9/2007 | Letter from FDA to Glenmark re "DMF Deficiency, DMF #19717" | | X | 403; R |
| MDX0258 | No Bates | No Bates | 6/1/2007 | WITHDRAWN | | X | NO |
| MDX0259 | Teva-Zetia_00001054 | Teva-Zetia_00001068 | (faint) | WITHDRAWN | | | 403; HS; MIL; R |
| MDX0260 | (faint) | (faint) | (faint) | WITHDRAWN | | | 403; R |
| MDX0261 | Teva-Zetia_00001054 | Teva-Zetia_00001068 | 9/14/2007 | Letter from TEVA to FDA re patent amendment | | X | 901; HS; R |
| MDX0263 | GLENMARK-ZETTIA-00271247 | GLENMARK-ZETTIA-00271250 | 10/16/2007 | Letter from S. Krishan to T. Coughlin et al. re "RE: Ezetimibe" | | X | 403; HS; HWH; R |
| MDX0264 | GLENMARK-ZETTIA-00220774 | GLENMARK-ZETTIA-00220774 | 12/12/2007 | Email from V. Soni to S. Krishan re "FW: Ezetimibe" | | X | HS; HWH |
| MDX0265 | MRKZETTA_SIDLEY000133840 | MRKZETTA_SIDLEY000133845 | 2008 | Tidwell, Thomas, Hugo (Ugo) Schiff, Schiff Bases, and a Century of β-Lactam Synthesis, Angewandte Chemie, 2008, 47, 1016-1020 | | X | 403; R |
| MDX0267 | No Bates | No Bates | 2008 | Article titled "Pharmaceutical Pricing Policies in a Global Market", OECD Health Policy Studies | | X | NO |
| MDX0268 | GLENMARK-ZETTIA-00228886 | GLENMARK-ZETTIA-00228886 | 1/24/2008 | Email from T. Coughlin to V. Soni re "Fw: MSN" | | X | HS; R |
| MDX0269 | GLENMARK-ZETTIA-00270705 | GLENMARK-ZETTIA-00270707 | 2/7/2008 | Email from T. Coughlin to V. Soni re "FW: Ezetimibe" | | X | NO |
| MDX0270 | MRKZETTA000584034 | MRKZETTA000584035 | 2/14/2008 | Facsimile transmittal from M. Simoneau of FDA to P. Kay-Mugford of MSP Singapore Company re "Pediatric Exclusivity" with attachment | | X | NO |
| MDX0271 | MRKZETTA_R000113279 | MRKZETTA_R000113289 | 2/27/2008 | Document titled "Merck/Schering Plough Cholesterol Partnership 2007 Combined Financial Statement" | | X | 403; 901; INC; MIL; R |
| MDX0272 | No Bates | No Bates | 2/28/2008 | Merck & Co., Inc. 2007-Form-10-K | | X | 403; 901; HS; R |
| MDX0273 | No Bates | No Bates | 2008 | Gonzalez, Jorge et al., Can Branded Drugs Benefit from Generic Entry? Switching to Non-Bioequivalent Molecules and the Role of Physician Response to Detailing and Prices, Abstract (2008) | | X | 403; 701; HS; R |
| MDX0274 | MRKZETTA_SIDLEY000000948 | MRKZETTA_SIDLEY000000991 | 3/10/2008 | Glenmark Pharm. Inc. USA's First Amended Answer and Counterclaims, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-cv-0134 (JLL) | | X | NO |
| MDX0275 | GLENMARK-ZETTIA-0016z6081 | GLENMARK-ZETTIA-0016z6081_0082 | 4/1/2008 | Glenmark response re "F.D.A. Letter, Vilayat A. Sayeed, Ph.D. to PharmaIQ Inc. (May 3, 2007)" | | X | NO |
| MDX0276 | MRKZETTA_SIDLEY000215608 | MRKZETTA_SIDLEY000215608 | 4/2008 | Glenmark spreadsheet with file name: Mylan129688 (Apr 2008) - Outside Attorneys_Eyes Only_1.XLS | | X | HS; MIL |
| MDX0277 | No Bates | No Bates | 4/2/2008 | Kastelein, John J.P., et al., Simvastatin with or without Ezetimibe in Familial Hypercholesterolemia, The New England Journal of Medicine (2008), Vol. 358, No. 14, 1431 - 1443 | | X | 403; HS; MIL; R |
| MDX0278 | No Bates | No Bates | 4/2/2008 | Kastelein JJ, Akdim F, Stroes ES, et al. Simvastatin with or without Ezetimibe in Familial Hypercholesterolemia. N Engl J Med 2008;358(14):1431-43 | | X | 403; HS; MIL; R |
| MDX0279 | GLENMARK-ZETTIA-00295986 | GLENMARK-ZETTIA-00296588 | 4/30/2008 | Letter from Glenmark to FDA re "ANDA 78-560 Ezetimibe Tablets 10mg Minor Amendment - Chemistry" | | X | HS; HWH; MIL |
| MDX0280 | MRKZETTA000884457 | MRKZETTA000884457 | 2018 | PowerPoint presentation titled, Merck/Schering-Plough Pharmaceuticals - Business Plan / LROP 2009-2013 Clinical Program Planning CDC Review May 1, 2008 | | X | 403; HS; MIL; R |
| MDX0281 | MRKZETTA_SIDLEY000077729 | MRKZETTA_SIDLEY000077970 | 5/9/2008 | Deposition Transcript of Nathan Yumibe, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | | X | HS; HWH |
| MDX0282 | MRKZETTA_SIDLEY000215604 | MRKZETTA_SIDLEY000215604 | 6/2008 | Excel spreadsheet with file name: Mylan129689 (June 2008) - Outside Attorneys Eyes Only_1.XLS | | X | 403; HS; MIL; R |
| MDX0284 | MRKZETTA_SIDLEY000215603 | MRKZETTA_SIDLEY000215603 | 8/2008 | Excel spreadsheet with the name: Mylan129691 (Aug 2008) - Outside Attorneys Eyes Only_1.XLS | | X | 403; HS; MIL; R |
| MDX0285 | Teva-Zetia_00001101 | Teva-Zetia_00001373 | 8/22/2008 | Letter from TEVA to FDA re "Minor Amendment" | | X | HS; HWH; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0287 | MRKZETIA_SIDLEY000102365 | MRKZETIA_SIDLEY000102673 | 9/25/2008 | Deposition Transcript of Duane Burnett, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0288 | MRKZETIA_SIDLEY000104676 | MRKZETIA_SIDLEY000104984 | 9/25/2008 | Deposition Transcript of Duane Burnett, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0291 | USPTO-ZETIA-0019933 | USPTO-ZETIA-0019997 | 10/21/2008 | Deposition Transcript of Adriano Afonso, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | NO |
| MDX0293 | MRKZETIA_SIDLEY000106977 | MRKZETIA_SIDLEY000107160 | 10/29/2008 | Deposition Transcript of James Nelson, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0293 | MRKZETIA_SIDLEY000108578 | MRKZETIA_SIDLEY000108754 | 10/30/2008 | Deposition Transcript of James Nelson, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0294 | MRKZETIA_SIDLEY000215609 | MRKZETIA_SIDLEY000215609 | 1/1/2008 | Excel spreadsheet with file name: Mylan129693 (Nov 2008) - Outside Attorneys_ Eyes Only  1.XLS | | X | 403; HS; MIL, R |
| MDX0295 | | | | | | | |
| MDX0096 | MRKZETIA_SIDLEY000025180 | MRKZETIA_SIDLEY000025198 | 12/2/2008 | PowerPoint Presentation titled "The Discovery and Development of Zetia" | | X | HS |
| MDX0297 | GLENMARK-ZETIA-00132895 | GLENMARK-ZETIA-00132932 | 12/4/2008 | Deposition Transcript of Stuart Rosenblum, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0298 | MRKZETIA_SIDLEY000111961 | MRKZETIA_SIDLEY000112119 | 12/5/2008 | Deposition Transcript of Stuart Rosenblum, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0299 | MRKZETIA_SIDLEY000111465 | MRKZETIA_SIDLEY000111623 | 12/5/2008 | Deposition Transcript of Stuart Rosenblum, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0300 | MRKZETIA_SIDLEY000111707 | MRKZETIA_SIDLEY000111865- | 12/5/2008 | Deposition Transcript of Stuart Rosenblum, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0301 | GLENMARK_ZETIA-00132056 | GLENMARK_ZETIA-00133284 | 12/11/2008 | Deposition Transcript of John Clader Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0302 | MRKZETIA_SIDLEY000112126 | MRKZETIA_SIDLEY000112431 | 12/11/2008 | Deposition Transcript of John Clader, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0303 | | | | WITHDRAWN | | | |
| MDX0304 | No Bates | No Bates | 12/15/2008 | U.S. Pharmacist: Generic Trends | | X | 403; MIL, R |
| MDX0305 | | | | WITHDRAWN | | | |
| MDX0306 | No Bates | No Bates | 2009 | Navarro, Robert P., Overview of Prescription Drug Benefits in Managed Care, Managed Care Pharmacy Practice (2009), 2nd ed, CH. 2, 17-47 | | X | 403; HS; INC, R |
| MDX0307 | No Bates | No Bates | 2009 | Emily Cox, et al, Express Scripts, "2008 Drug Trend Report," 2009 | | X | 403; HS; MIL, R |
| MDX0308 | No Bates | No Bates | 1/14/2009 | Transcript of Proceedings | | X | 403; HS; HWH; R |
| MDX0309 | MRKZETIA_SIDLEY000215598 | MRKZETIA_SIDLEY000215598 | 2/2/2009 | Excel spreadsheet with file name: Mylan129695 (Feb 2009) - Outside Attorneys_ Eyes Only  1.XLS | | X | 403; HS; MIL, R |
| MDX0310 | MRKZETIA_R000073356 | MRKZETIA_R000073356 | 2/2/2009 | Excel spreadsheet with file name: -- WW Nov 2010-2013 LROP.xls | | X | 403; HS; R |
| MDX0311 | | | | WITHDRAWN | | | |
| MDX0312 | MRKZETIA_SIDLEY000075894 | MRKZETIA_SIDLEY000075894 | 2/10/2009 | Deposition Transcript of Stuart Rosenblum, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS; HWH |
| MDX0313 | MRKZETIA000879932 | MRKZETIA000879596 | 2/10/2009 | Memo from Deepak Khanna to MSP U.S. Board re "MSP Summary of Discounting Authority for ZETIA and VYTORIN" | | X | 403; MIL, R |
| MDX0314 | | | | WITHDRAWN | | | |
| MDX0315 | | | | WITHDRAWN | | | |
| MDX0319 | MRKZETIA_R000113312 | MRKZETIA_R000113324 | 2/27/2009 | Document titled "Merck/Schering Plough Cholesterol Partnership 2008 Combined Financial Statement" | | X | 403; 901; INC, MIL, R |
| MDX0320 | No Bates | No Bates | 2/27/2009 | Merck & Co., Inc. 2008-Form-10-K | | X | 403; 901; HS; MIL, R |
| MDX0321 | USPTO-ZETIA-0013262 | USPTO-ZETIA-0013313 | 2/27/2009 | Expert Report of Dr. Ronald N. Hines,  Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (ILL) | | X | HS |
| MDX0322 | MRKZETIA_SIDLEY000215596 | MRKZETIA_SIDLEY000215596 | 3/2009 | Excel spreadsheet with file name: Mylan129696 (Mar 2009) - Outside Attorneys_ Eyes Only  1.XLS | | X | 403; HS; MIL, R |
| MDX0323 | GLENMARK-ZETIA-00183105 | GLENMARK-ZETIA-00183105_0186 | 3/9/2009 | Glenmark response re "F.D.A. Telephone, Ms. Suhas Patankar, Ph.D to PharmaQ Inc. (March 9, 2009)" | | X | HS; HWH; MIL |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will use | May use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0324 | No Bates | No Bates | 3/9/2009 | Singer, Natasha, Merck to Buy Schering-Plough for $41.1 Billion, N.Y. Times | | X | 403; HWH; R |
| MDX0325 | GLENMARK-ZETIA-00164522 | GLENMARK-ZETIA-00164538 | 3/1/2009 | Email from B. Kamat to V. Rodrigues et al, re "deficiency - Ezetimibe tablets - URGENT" with attachments | | | HS; HWH; MIL |
| MDX0326 | GLENMARK-ZETIA-00195268 | GLENMARK-ZETIA-00195556 | 3/16/2009 | Correspondence from Glenmark to FDA, re Minor Amendment - Chemistry | | | HS; MIL |
| MDX0327 | GLENMARK-ZETIA-00125610 | GLENMARK-ZETIA-00125765 | 4/16/2009 | Expert Report of F. Peter Guengerich, Schering Corp., et al., Case No. 07-1334 (JLL) | | | 701; HS |
| MDX0331 | MRKZETIA_SIDLEY000068068 | MRKZETIA_SIDLEY000068118 | 4/20/2009 | Expert Report of W. Virgil Brown, M.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | | X | 701; HS; HWH |
| MDX0332 | MRKZETIA_SIDLEY000139394 | MRKZETIA_SIDLEY000139533 | 4/20/2009 | Expert report of William R. Roush, Ph.D., Schering Corp. v. Glenmark Pharms, Inc., USA, No. 2:07-cv-01334-JLL-ES | | X | 701; HS; HWH |
| MDX0333 | GLENMARK-ZETIA-00159177 | GLENMARK-ZETIA-00159182 | 4/24/2009 | Fax Transmittal from J. Skanchy (FDA) to W. McIntyre (Glenmark) transmitting letter from FDA re tentative approval of the ANDA | | X | HS |
| MDX0334 | GLENMARK-ZETIA-00283269 | GLENMARK-ZETIA-00283274 | 4/24/2009 | Correspondence from FDA to Glenmark re tentative approval | | | NO |
| MDX0335 | MRKZETIA_SIDLEY000215597 | MRKZETIA_SIDLEY000215597 | 5/2009 | Excel spreadsheet with file name: MyJan129698 (May 2009) - Outside Attorneys, Eyes Only_(2).XLS | | X | 403; HS; MIL; R |
| MDX0336 | MRKZETIA_SIDLEY000000532 | MRKZETIA_SIDLEY000000562 | 5/7/2009 | Rebuttal Expert Report of Paul Ortiz de Montellano, Ph.D., Schering Corp., et al., v. Glenmark Pharm., et al, Case No. 07-1334 (JLL) | | X | 701; HS |
| MDX0339 | Teva-Zetia 00001491 | Teva-Zetia 00001494 | 5/5/2009 | Correspondence from FDA to Teva re tentative deficiencies | | X | HS; MIL; R |
| MDX0340 | GLENMARK-ZETIA-00082602 | GLENMARK-ZETIA-00082606 | 5/22/2009 | Supplemental Expert Report of Ronald G. Brisbois, Ph.D., Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | | X | 701; HS; MIL; R |
| MDX0341 | MRKZETIA00892356 | MRKZETIA00892356 | 6/2009 | PowerPoint Presentation titled, "CLARITY Payer Research Final Deliverable" | | X | 403; HS; MIL; R |
| MDX0342 | | | | WITHDRAWN | | X | |
| MDX0343 | MRKZETIA_SIDLEY000090144 | MRKZETIA_SIDLEY000090651 | 6/22/2009 | Deposition Transcript of William Roush, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | | X | HS |
| MDX0345 | GLENMARK-ZETIA-00377361 | GLENMARK-ZETIA-00377364 | 6/26/2009 | Email from M. Khan to S. Kridhar "RE: Ezetimibe US DMF/Actavid" | | X | HS |
| MDX0347 | USPTO-ZETIA-0010499 | USPTO-ZETIA-0010531 | 6/29/2009 | Memorandum of Law in Support of Glenmark's Motion for Partial Judgment of Invalidity of Claims 10-13 (Improper reissue), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-1334 (JLL) | | | NO |
| MDX0348 | MRKZETIA_SIDLEY000215599 | MRKZETIA_SIDLEY000215599 | 7/2009 | Excel spreadsheet with file name: MyJan129699 (July 2009) - Outside Attorneys_ Eyes Only_1.XLS | | X | 403; HS; MIL; R |
| MDX0350 | MRKZETIA_SIDLEY000034033 | MRKZETIA_SIDLEY000034059 | 7/8/2009 | Memorandum of Law in Support of Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 (JLL), ECF No. 128-3 | | X | NO |
| MDX0352 | USPTO-ZETIA-0010891 | USPTO-ZETIA-0010917 | 7/8/2009 | Memorandum of Law in Support of Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 (JLL), ECF No. 128-2 | | | NO |
| MDX0354 | | | | WITHDRAWN | | | |
| MDX0355 | | | | WITHDRAWN | | | |
| MDX0358 | MRKZETIA_SIDLEY000036826 | MRKZETIA_SIDLEY000036862 | 8/5/2009 | Memorandum of Law in Opposition to Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334 | | X | HS |
| MDX0360 | GLENMARK-ZETIA-00146185 | GLENMARK-ZETIA-00146383 | 8/10/2009 | Glenmark's Reply in Support of Motion for Partial Summary Judgment of Invalidity of Claims 10-13 (Improper Reissue), Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 137 | | | HS |
| MDX0361 | | | | WITHDRAWN | | | |
| MDX0363 | | | | WITHDRAWN | | | |
| MDX0364 | No Bates | No Bates | 2009 | Lichtenberg, Frank R et al., Time Release: The Effect of Patent Expiration on U.S. Drug Prices, Marketing, and Utilization by the Public, Medical Progress Report (2009), No. II, 1-16 | | X | 403; HS; R |
| MDX0365 | No Bates | No Bates | 10/2009 | Medical Progress Report titled, "Time Release: The Effect of Patent Expiration on U.S. Drug Prices, Marketing, and Utilization by the Public" | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection |
|---|---|---|---|---|---|---|---|
| MDX0366 | | | | WITHDRAWN | | | |
| MDX0367 | MRKZETIA_R000061518 | MRKZETIA_R000061535 | 10/23/2009 | Email from V. Soni to P. Matukaitis re "Settlement Communication" with attachments | | X | NO |
| MDX0368 | MRKZETIA_R000073356 | MRKZETIA_R000073356 | 11/1/2009 | Printout of Excel file with file name, "WW Nov 2010-2013 LROP.xls" | | X | 403; 901; MIL |
| MDX0369 | MRKZETIA_SIDLEY000215600 | MRKZETIA_SIDLEY000215600 | 11/2009 | Excel spreadsheet with file name: Mylan129701 (Budget Nov2009) - Outside Attorneys Eyes Only 1.XLS | | X | 403; HS; MIL; R |
| MDX0371 | No Bates | No Bates | 11/3/2009 | U.S. Patent 7,612,058 | | X | 403; MIL; R |
| MDX0372 | USPTO-ZETIA-0025272 | USPTO-ZETIA-0025272 | 11/3/2009 | United States Patent No. 7,612,058 | | X | 403; MIL; R |
| MDX0373 | No Bates | No Bates | 11/16/2009 | New Study Gives B Vitamin a Boost, Wall Street Journal, 2009 | | X | 403; R |
| MDX0374 | GLENMARK-ZETIA-0027431 | GLENMARK-ZETIA-0027431 | 11/25/2009 | Email from T. Coughlin to V. Soni re "FW; Par" | | X | NO |
| MDX0375 | MRKZETIA_R000061811 | MRKZETIA_R000061818 | 12/2/2009 | Email from V. Soni to P. Matukaitis "RE: Settlement Communication" | | X | NO |
| MDX0376 | No Bates | No Bates | 12/2/2009 | Article titled, "Promotional Spending for Prescription Drugs", Congressional Budget Office (CBO) - Economic and Budget Issue Brief, 1-8 | | X | 403; R |
| MDX0377 | Watson-Zetia_00000001 | Watson-Zetia_00000002 | 12/7/2009 | Watson Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use | | X | NO |
| MDX0378 | Watson-Zetia_00000026 | Watson-Zetia_00000031 | 12/7/2009 | Document titled "1.3.5.2. Patent Certification" re Watson ANDA 200831 | | X | 403; HS; R |
| MDX0379 | Watson-Zetia_00000204 | Watson-Zetia_00000205 | 12/7/2009 | Letter from Watson to FDA re "Preassigned Original ANDA Application 200831 Ezetimibe Tablets, 10 mg" | | X | NO |
| MDX0384 | MRKZETIA_SIDLEY000023225 | MRKZETIA_SIDLEY000023285 | 12/16/2009 | Complaint, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL) | | X | 403; HS; MIL; R |
| MDX0385 | No Bates | No Bates | 12/22/2009 | Press release titled, "Mylan Confirms First-to-File Patent Challenge Relating to Vytorin® Cholesterol Medication" | | X | 403; HS; MIL; R |
| MDX0386 | No Bates | No Bates | 12/22/2009 | Press release titled, "Mylan Confirms First-to-File Patent Challenge Relating to Vytorin® Cholesterol Medication" | | X | 403; HS; MIL; R |
| MDX0387 | MRKZETIA_R000113294 | MRKZETIA_R000113311 | 12/31/2009 | Document titled "Schering Plough Cholesterol Partnership Combined Financial Statement" | | X | 403; 901; MIL; R |
| MDX0388 | | | | WITHDRAWN | | | |
| MDX0389 | No Bates | No Bates | 2010 | Reich 2010 - NMR Spectroscopy – 5-HMR-2 Chemical Shift | | X | 403; INC; R |
| MDX0390 | No Bates | No Bates | 2010 | Dickey, Bret et al., An Economic Assessment of Patent Settlements in the Pharmaceutical Industry, Annals of Health Law (2010), Vol. 19, No. 2, 367-400 | | X | 403; R |
| MDX0391 | | | | WITHDRAWN | | | |
| MDX0392 | MRKZETIA_R000061593 | MRKZETIA_R000061593 | 1/7/2010 | Email from P. Matukaitis to V. Soni "RE: Glenmark-Merck : settlement purpose only" | | X | NO |
| MDX0393 | MRKZETIA_R000061593 | MRKZETIA_R000061593 | 1/7/2010 | Email from P. Matukaitis to V. Soni "RE: Glenmark-Merck : settlement purpose only" | | X | NO |
| MDX0394 | MRKZETIA_R000016128 | MRKZETIA_R000016128 | 1/13/2010 | PowerPoint presentation titled, Vytorin ® /Zetia®(ezetimibe/simvastatin)/(ezetimibe)Managed Markets & Policy Meeting" | | X | 403; MIL; R |
| MDX0395 | | | | WITHDRAWN | | | |
| MDX0396 | MRKZETIA_SIDLEY000190244 | MRKZETIA_SIDLEY000190362 | 2/12/2010 | Defendant Mylan Pharm Inc.'s Answer to Plaintiffs Complaint, Separate Defenses and Counterclaims, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL) | | X | 403; HS; MIL; R |
| MDX0397 | Watson-Zetia_00010433 | Watson-Zetia_00010434 | 2/12/2010 | Letter from Watson to FDA re "Ezetimibe Tablets, 10 mg ANDA 200831 Patent Amendment Sequence #0002" | | X | NO |
| MDX0398 | CVS-ZET-0046439 | CVS-ZET-0046448 | 2/19/2010 | Email from H. Krass to H. Krass re "Zetia: Merck Appears To Have Advantage Despite Possible Flaws in Patent" with attachment | | X | 403; 701; FD; HS; HWH; R |
| MDX0399 | MRKZETIA_R000061917 | MRKZETIA_R000061917 | 2/24/2010 | Email from C. Mercer, Carol E. Murray, F. Clyburn, P. Magri et al. re "Zetia Potential Settlement Financial Analysis" | | X | NO |
| MDX0400 | MRKZETIA_R000061768 | MRKZETIA_R000061770 | 2/25/2010 | Email from V. Soni to P. Matukaitis re "Merck-Glenmark" | | X | 403; HS; HWH; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0401 | MRKZETIA000847515 | MRKZETIA000847515 | 2/25/2010 | Calendar invite from V. Soni to P. Menikalis to E. Murray re "Glenmark - Merck - Vijay Soni, Ed Murray" | | X | NO |
| MDX0403 | MRKZETIA_R000061545 | MRKZETIA_R000061549 | 3/1/2010 | Email from V. Soni to P. Menikalis re "RE: Glenmark-Merck" | | X | NO |
| MDX0406 | MRKZETIA000848697 | MRKZETIA000848697 | 3/2/2010 | Email from V. Soni to P. Menikalis and E. Murray "RE: Glenmark-Merck" | | X | NO |
| MDX0407 | No Bates | No Bates | 3/2/2010 | Compliant, Schering Corp., et al., v. Teva Pharm., et al., Case No. 210-cv-01058-JLL-ES, ECF No. 1 | | X | HS; MIL |
| MDX0408 | No Bates | No Bates | 3/2/2010 | Compliant, Schering Corp., et al., v. Teva Pharm., et al., Case No. 10-cv-01058-JLL-ES, ECF No. 1 | | X | HS; MIL |
| MDX0410 | MRKZETIA001011591 | MRKZETIA001011592 | 3/3/2010 | Email from M. Redmond to P. McCrossy and D. John Majka re "FW: D&P US MSP Forecast Refresh 1-13" with attachment | | X | 403; HS; MIL |
| MDX0411 | MRKZETIA000847518 | MRKZETIA000847518 | 3/4/2010 | Calendar invite from E. Rudnicki to E. Murray and L. Jakob re "Glenmark - Merck - Vijay Soni, Ed Murray, Lisa Jakob" | | X | NO |
| MDX0412 | Watson-Zetia_00010439 | Watson-Zetia_00010439 | 3/4/2010 | Letter from Watson to FDA re "Ezetimibe Tablets, 10 mg ANDA 200831 Patent Amendment - to include Added US Patent 7,612,058 (the "100 patent") Sequence #0003" | | X | NO |
| MDX0416 | MRKZETIA000845438 | MRKZETIA000845438 | 3/9/2010 | Calendar Invite from E. Murray "RE: ZETIA Discussions" with attachment | | X | NO |
| MDX0417 | MRKZETIA_R000008385 | MRKZETIA_R000008385 | 3/10/2010 | Calendar Invite from P. Menikalis re "Updated: Glenmark - Merck - Vijay Soni, Ed Murray" | | X | NO |
| MDX0418 | MRKZETIA000845440 | MRKZETIA000845440 | 3/18/2010 | Calendar Invite from P. Menikalis re "Updated: Glenmark - Merck - Vijay Soni, Ed Murray" | | X | NO |
| MDX0420 | MRKZETIA000080083 | MRKZETIA000080083 | 3/23/2010 | Calendar Invite from P. Menikalis re "Glenmark - Merck - Vijay Soni, Ed Murray" | | X | NO |
| MDX0426 | MRKZETIA000874328 | MRKZETIA000874331 | 4/2/2010 | Email from T. Coughlin to G. Shatanha re "Various" Negotiations" | | X | HS |
| MDX0427 | MRKZETIA-ZETIA-00201717 | MRKZETIA-ZETIA-00201717 | 4/2/2010 | Email from D. Pritikin to P. Menikalis, E. Murray, L. Jakob et al. "RE:" | | X | HS |
| MDX0428 | No Bates | No Bates | 4/12/2010 | Teva Pharm. USA Inc.'s Answer, Schering Corp., et al., v. Teva Pharm., et al., Case No. 2:10-cv-01058-JLL-ES, ECF No. 16 | | X | HS; R |
| MDX0429 | No Bates | No Bates | 4/12/2010 | TEVA Pharm. USA Inc.'s Answer, Schering Corp., et al., v. Teva Pharm., et al., Case No. 10-cv-01058-JLL-ES, ECF No. 16 | | X | HS; R |
| MDX0434 | PAR_00008219 | PAR_00008221 | 4/19/2010 | Email from P. Campanelli to F. Canepa re "FW: Zetia" with attachment | | X | HS |
| MDX0435 | MRKZETIA000933269 | MRKZETIA000933272 | 4/22/2010 | Email from P. Campanelli to P. Campanelli re "FW: Zetia" with attachment Steve Scalia et al., A Victory For Glenmark But Zetia's IP Likely OK to 2016, Cowen Take | | X | 403; 701; FD; HS; HWH; R |
| MDX0441 | GLENMARK-ZETIA-00165707 | GLENMARK-ZETIA-00165742 | 4/30/2010 | Marketing and Distribution Agreement between Glenmark and Par Pharmaceutical | | X | NO |
| MDX0442 | MRKZETIA_SIDLEY000028554 | MRKZETIA_SIDLEY000028570 | 4/30/2010 | Notice Motion for Reconsideration, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 225-1,225-3 | | X | NO |
| MDX0443 | No Bates | No Bates | 4/30/2010 | Notice of Motion and Motion for Reconsideration, Schering Corp, et al v. Glenmark Pharma et al., Case No. 07-cv-1334, ECF No. 225-1,225-3 | | X | HS |
| MDX0444 | PAR_00003009 | PAR_00003044 | 4/30/2010 | Marketing and Distribution Agreement between Glenmark and Par Pharmaceutical | | X | NO |
| MDX0447 | No Bates | No Bates | 5/4/2010 | "Glenmark in Licensing Deal with US Co. for Cholesterol Drug," The Economic Times | | X | 403; HS; HWH; MIL |
| MDX0448 | GLENMARK-ZETIA-00261882 | GLENMARK-ZETIA-00261908 | 5/5/2010 | Email from V. Soni to P. Campanelli and T. Haughey re "Settlement agreement received from Merck on Mar 29 2010" | | X | NO |
| MDX0449 | GLENMARK-ZETIA-00434851 | GLENMARK-ZETIA-00434852 | 5/6/2010 | Email from V. Soni to E. Rudnicki "Re: Meeting with Paul Manikalis on Friday, May 7 at 9:30 a.m. Rahway site" | | X | HS |
| MDX0450 | GLENMARK-ZETIA-00434851 | GLENMARK-ZETIA-00434852 | 5/6/2010 | Email from V. Soni to E. Rudnicki "Re: Meeting with Paul Manikalis on Friday, May 7 at 9:30 a.m. Rahway site" | | X | HS |
| MDX0451 | MYL_ZETIA_0000002 | MYL_ZETIA_0000005 | 5/6/2010 | Letter from FDA to Mylan acknowledging receipt of Ezetimibe ANDA | | X | NO |
| MDX0452 | GLENMARK-ZETIA-0434105 | GLENMARK-ZETIA-0434106 | 5/7/2010 | Email from P. Campanelli to T. Coughlin "Re: HI" | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0454 | MRKZETIA000870220 | MRKZETIA000870246 | 5/7/2010 | Email from P. Matukaitis to D. Pritikin, T. Krause and W. Baumgartner re "FW: Agreement" with attachment | | X | NO |
| MDX0455 | GLENMARK-ZETIA-00261739 | GLENMARK-ZETIA-00261794 | 5/8/2010 | Email from L. Brown to P. Campanelli, T. Coughlin and T. Haughey re "Fw: Zetia Settlement Agreement" with attachments | | X | NO |
| MDX0464 | GLENMARK-ZETIA-00201566 | GLENMARK-ZETIA-00201566 | 5/10/2010 | Email from P. Birdy to T. Coughlin "Re: Zetia" | | X | HS |
| MDX0465 | GLENMARK-ZETIA-00201567 | GLENMARK-ZETIA-00201567 | 5/10/2010 | Email from P. Birdy to T. Coughlin "Re: Zetia" | | X | HS |
| MDX0466 | MRKZETIA_R000043924 | MRKZETIA_R000043924 | 5/10/2010 | Email from T. Hester to V. Soni, L. Brown and E. Choy re "Execution Version of Zetia Agreement" | | X | HS |
| MDX0467 | MRKZETIA_R000044820 | MRKZETIA_R000044852 | 5/10/2010 | Email from T. Hester to T. Hester, V. Soni, L. Brown et al. "RE: Execution Version of Zetia Agreement" with attachment | | X | NO |
| MDX0469 | MRKZETIA_R000049731 | MRKZETIA_R000049794 | 5/10/2010 | Email from T. Hester to P. Matukaitis, E. Rudnicki, K. Stoffan et al. re "FW: Revised Draft -- 11 am version" with attachments | | X | NO |
| MDX0471 | MRKZETIA_R000061565 | MRKZETIA_R000061573 | 5/10/2010 | Email from E. Murray to V. Soni and P. Matukaitis "RE: ZETIA Settlement - Draft Press Release" with attachment | | X | 403; HS; MIL; R |
| MDX0472 | MRKZETIA_R000061848 | MRKZETIA_R000061851 | 5/10/2010 | Email from V. Soni to E. Murray and P. Matukaitis "RE: ZETIA Settlement - Draft Press Release" with attachment | | X | 403; HS; MIL; R |
| MDX0473 | MRKZETIA_R000061852 | MRKZETIA_R000061853 | 5/10/2010 | Email from T. Hester to L. Brown, V. Soni and E. Choy "RE: Zeia Settlement Agreement" | | X | NO |
| MDX0474 | MRKZETIA_R000061877 | MRKZETIA_R000061878 | 5/10/2010 | Email from V. Soni to T. Hester "RE: Revised Draft -- 11 am version" with attachment | | X | NO |
| MDX0475 | MRKZETIA_R000061887 | MRKZETIA_R000061893 | 5/10/2010 | Email from L. Brown to E. Murray, V. Soni and P. Matukaitis "RE: ZETIA Settlement - Draft Press Release" | | X | 403; HS; MIL; R |
| MDX0476 | MRKZETIA_R000062075 | MRKZETIA_R000062081 | 5/10/2010 | Email from L. Brown to T. Hester and V. Soni re "a few more nits" | | X | NO |
| MDX0477 | MRKZETIA_R000080268 | MRKZETIA_R000080300 | 5/11/2010 | Email from P. Matukaitis to T. Hester re "FW: Merck-Glenmark Execution Version of Zetia Agreement" with attachment | | X | NO |
| MDX0479 | MRKZETIA000845447 | MRKZETIA000845449 | 5/10/2010 | Email from T. Hester to P. Matukaitis, D. Pritikin, W. Baumgartner, E. Murray "RE: Zetia Settlement Agreement" | | X | NO |
| MDX0480 | MRKZETIA000845460 | MRKZETIA000845461 | 5/10/2010 | Email from W. Baumgartner to T. Hester "RE: Revised Zeia Settlement Agreement" | | X | NO |
| MDX0482 | Zeia_EDVA_00000301 | Zeia_EDVA_00000302 | 5/11/2010 | Email from L. Brown to T. Hester "Re: Revised agmt" | | X | NO |
| MDX0483 | Zeia_EDVA_00000455 | Zeia_EDVA_00000460 | 5/11/2010 | Email from L. Brown to T. Hester "RE: Zeia Settlement Agreement" | | X | NO |
| MDX0484 | Zeia_EDVA_00000471 | Zeia_EDVA_00000473 | 5/11/2010 | Email from L. Brown to T. Hester "RE: Zeia Settlement Agreement" | | X | NO |
| MDX0485 | Zeia_EDVA_00000477 | Zeia_EDVA_00000478 | 5/10/2010 | Email from L. Brown to T. Hester "RE: Zeia Settlement Agreement" | | X | NO |
| MDX0486 | No Bates | No Bates | 5/11/2010 | "Glenmark Pharmaceuticals Enters Into a Settlement Agreement with Merck," BioSpace.com | | X | 403; HS; MIL; R |
| MDX0487 | Zeia_EDVA_00000146 | Zeia_EDVA_00000148 | 5/11/2010 | Email from V. Soni to P. Matukaitis "RE: Execution Version of Zetia Agreement" | | X | NO |
| MDX0488 | MRKZETIA_SIDLEY000014259 | MRKZETIA_SIDLEY000014259 | 5/12/2010 | Mylan Pharm. Inc.'s Invalidity and Non-Infringement Contentions Pursuant to Local Patent Rules 3.3 and 3.6, Schering Corp., et al. v. Mylan Pharm, Inc., et al., Case No. 09-cv-06383-JLL-ES | | X | 403; HS; MIL; R |
| MDX0489 | MRKZETIA_SIDLEY000014259 | MRKZETIA_SIDLEY000014493 | 5/12/2010 | Defendant Mylan Pharm. Inc.'s Invalidity and Non-Infringement Contentions Pursuant to Local Patent Rules 3.3 and 3.6, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383, 10-01058 (JLL) | | X | 403; CU; HS; MIL; R |
| MDX0490 | Watson-Zeia_00010456 | Watson-Zeia_00010456 | 5/12/2010 | Letter from Watson to FDA re "Ezetimbe Tablets, 10 mg ANDA 200831 Patent Amendment Sequence #005" | | X | NO |
| MDX0491 | MRKZETIA_R000061693 | MRKZETIA_R000061726 | 5/14/2010 | Email from T. Hester to L. Brown and P. Matukaitis re "FW: Execution Version of Settlement Agreement" | | X | 403; HS; MIL; R |
| MDX0492 | MRKZETIA_R000062163 | MRKZETIA_R000062196 | 5/14/2010 | Email from V. Soni to T. Hester and P. Matukaitis re "FW: Execution Version of Settlement Agreement" with attachment | | X | 403; HS; MIL; R |
| MDX0493 | MRKZETIA_R000062197 | MRKZETIA_R000062198 | 5/14/2010 | Email from V. Soni to T. Hester. And P. Matukaitis "RE: Execution Version of Settlement Agreement" | | X | 403; HS; MIL; R |
| MDX0494 | MRKZETIA_R000062159 | MRKZETIA_R000062231 | 5/17/2010 | Email from T. Hester to J. Lessler "RE: Execution Version of Settlement Agreement" with attachments | | X | 403; HS; MIL; R |
| MDX0495 | MRKZETIA_R000024621 | MRKZETIA_R000024621 | 5/18/2010 | Letter from T. Hester to FTC enclosing the May 20, 2010 Settlement Agreement between Schering, MSP Singapore and Glenmark | | X | 403; HS; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0496 | MRKZETIA000847860 | MRKZETIA000847893 | 5/18/2010 | Letter from T. Hester to FTC enclosing the May 20, 2010 Settlement Agreement between Schering, MSP Singapore and Glenmark | | X | MIL (cover letter only) |
| MDX0698 | Teva-Zetia_00001483 | Teva-Zetia_00001487 | 5/19/2010 | Letter from Teva to FDA re "Minor Amendment" | | X | HS |
| MDX0499 | No Bates | No Bates | 5/27/2010 | Pretrial Scheduling Order, Schering Corp., et al., v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 62 | | X | 403; HS; MIL; R |
| MDX0503 | USPTO-ZETIA-0001363 | USPTO-ZETIA-0001366 | 6/9/2010 | Reissue Application Declaration by Assignee, Docket No. 106527-0011-401 | | X | 403; HS; MIL; R |
| MDX0504 | USPTO-ZETIA-0001374 | USPTO-ZETIA-0001376 | 6/9/2010 | Reissue Application Declaration by Assignee, Docket No. 106527-0011-401 | | X | 403; HS; MIL; R |
| MDX0506 | USPTO-ZETIA-0001421 | USPTO-ZETIA-0001423 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, A1-A39, B1-B20, C1-C28 | | X | 403; MIL; R |
| MDX0507 | USPTO-ZETIA-0002436 | USPTO-ZETIA-0002450 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, A40-A63, B21-B43, C29-C303 | | X | 403; MIL; R |
| MDX0508 | USPTO-ZETIA-0007140 | USPTO-ZETIA-0007146 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, C304-C366 | | X | 403; MIL; R |
| MDX0509 | USPTO-ZETIA-0013208 | USPTO-ZETIA-0013232 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, A1-A39, B1-B20, C1-C28, A40-A63, B21-B43, C29-C366 | | X | 403; MIL; R |
| MDX0510 | USPTO-ZETIA-0013250 | USPTO-ZETIA-0013256 | 6/9/2010 | Information Disclosure Statement by Applicant, Application Number 12/97,341, B44, C367-C473 | | X | 403; MIL; R |
| MDX0513 | MRKZETIA_SIDLEY00009235 | MRKZETIA_SIDLEY00009235 | 6/15/2010 | Email from J. Suh to T. Parker, D. Mukerjee, J. Malik et al re "Schering Corp v. Mylan Pharms. Inc., Civ. A. No. 09-6383 (JLL)(ES)" with attachments | | X | HS; R |
| MDX0514 | | | | WITHDRAWN | | | |
| MDX0515 | MRKZETIA_SIDLEY00006670 | MRKZETIA_SIDLEY00006779 | 6/16/2010 | Complaint, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 1 | | X | 403; MIL; R |
| MDX0516 | MRKZETIA000547519 | MRKZETIA000547519 | 6/16/2010 | PowerPoint presentation titled, "ZETIA/VYTORIN US Brand Review" | | X | 403; HS; HWH; MIL; R |
| MDX0518 | | | | WITHDRAWN | | X | NO |
| MDX0519 | Teva-Zetia_00001750 | Teva-Zetia_00001750 | 7/16/2010 | Teva Patent Certification re Ezetimibe Tablets, 10 mg | | X | NO |
| MDX0520 | Teva-Zetia_00001745 | Teva-Zetia_00001747 | 7/20/2010 | Letter from Teva to FDA re "Patent Amendment: Revised Patent Certification" | | X | NO |
| MDX0521 | MRKZETIA_SIDLEY000008810 | MRKZETIA_SIDLEY000008897 | 7/26/2010 | Defendant Mylan Pharm. Inc.'s Answer to Plaintiffs' Complaint, Separate Defenses and Counterclaims , Schering Corp., et al. v Mylan Pharm., et al., Case No. 2:10-cv-03085 (JLL) | | X | 403; HS; MIL; R |
| MDX0522 | | | | WITHDRAWN | | | |
| MDX0523 | No Bates | No Bates | 8/19/2010 | Complaint, Schering Corp., et al. v. Impax Labs. Inc., Case No. 10-cv-4270-JLL-MAH, ECF No. 1 | | X | HS |
| MDX0524 | | | | WITHDRAWN | | | |
| MDX0525 | USPTO-ZETIA-0007150 | USPTO-ZETIA-0013190 | 8/19/2010 | Notice of Dismissal without Prejudice, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 1:10-cv-99-IMK , ECF No. 9 | | X | 403; HS; MIL; R |
| MDX0526 | GLENMARK-ZETIA~00250019 | GLENMARK-ZETIA~00250321_0005 | 8/23/2010 | Email from D. Bisaria to P. Cheekala and C. Almeida re "FW: Ezetimibe out sourcing issue" with attachment | | X | HS |
| MDX0527 | No Bates | No Bates | 9/1/2010 | Complaint, Schering Corp., et al. v. Teva Pharm., et al., Case No. 2:10-cv-0473-JLL-ES, ECF No. 1 | | X | HS |
| MDX0528 | No Bates | No Bates | 9/1/2010 | Complaint, Schering Corp., et al. v. Teva Pharm., et al., Case No. 2:10-cv-0473-JLL-ES, ECF No. 1 | | X | HS |
| MDX0529 | MRKZETIA_SIDLEY00001155 | MRKZETIA_SIDLEY00001156 | 9/9/2010 | Order Consolidating Cases on Consent, Schering Corp., et al. v. Mylan Pharm., et al, Case Nos. 09-6383 (JLL) and 10-3085 (JLL), ECF No. 89 | | X | 403; HS; MIL; R |
| MDX0530 | USPTO-ZETIA-0015200 | USPTO-ZETIA-0015442 | 9/9/2010 | Defendant Mylan Pharmaceuticals Inc.'s Amended Invalidity and Non-Infringement Contentions Pursuant to Local Patent Rules 3.3 and 3.6, Schering Corp., et al v. Mylan Pharm., et al., Case No. 2:10-cv-03085 (JLL), 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX0531 | No Bates | No Bates | 9/10/2010 | Memorandum and Order on Motions to Exclude, In re Innuity Antitrust Litigation, Civil Action 1:16-cv-12653-ADB, 1:16-cv-12396-ADB | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0532 | MRKZETIA_R000073381 | MRKZETIA_R000073381 | 9/24/2010 | PowerPoint presentation titled, Athero/Cardiovascular Franchise 2011 LROP September 24, 2010 | | X | 403; HS; R |
| MDX0533 | No Bates | No Bates | 9/24/2010 | Defendant Impax Labs. Inc.'s Answer, Affirmative Defenses, Counterclaim and Jury Demand, Schering Corp., et al. v. Impax Labs. Inc., Case No. 10-cv-4270-JLL-MAH, ECF No. 9 | | X | HS |
| MDX0534 | No Bates | No Bates | 10/7/2010 | Answer to Complaint, Schering Corp., et al., v. Teva Pharm., et al., Case No. 2:10-cv-04473-JLL-ES, ECF No. 11 | | X | HS |
| MDX0535 | No Bates | No Bates | 10/7/2010 | TEVA Pharm. USA Inc.'s Answer, Schering Corp., et al., v. Teva Pharm., et al., Case No. 10-cv-04473-JLL-ES, ECF No. 11 | | X | HS |
| MDX0537 | | | | WITHDRAWN | | | |
| MDX0538 | MRKZETIA000547290 | MRKZETIA000547290 | 10/27/2010 | PowerPoint presentation titled, "2011 Franchise Priorities" | | X | 403; HS; HWH; MIL; R |
| MDX0539 | MYL_ZETIA 000048 | MYL_ZETIA 000050 | 10/28/2010 | Correspondence from FDA to Mylan re "Bioequivalence Amendment" | | X | HS; R |
| MDX0540 | MRKZETIA_SIDLEY000221516 | MRKZETIA_SIDLEY000221516 | 11/2010 | Excel spreadsheet with file name: Zetia Forecast Nov 2010_1.XLS | | X | 403; HS; MIL; R |
| MDX0541 | MYL_ZETIA 000051 | MYL_ZETIA 000052 | 11/8/2010 | Letter from Mylan to FDA re "Bioequivalence Amendment" | | X | HS; R |
| MDX0542 | MYL_ZETIA 000066 | MYL_ZETIA 000067 | 11/8/2010 | Letter from Mylan to FDA re "Gratuitous Chemistry Amendment" | | X | HS; R |
| MDX0543 | No Bates | No Bates | 11/15/2010 | Consent Judgment on Counterclaim, Schering Corp., et al., v. Teva Pharm., et al., Case No. 10-cv-04473-JLL-ES, ECF No. 43 | | X | HS; R |
| MDX0544 | No Bates | No Bates | 12/10/2010 | Corrected Consent Order Staying Action, Schering Corp. et al., v. Impax Lab. Inc., Case No. 10-cv-4270-JLL-MAH, ECF No. 26 | | | HS |
| MDX0545 | No Bates | No Bates | 12/13/2010 | Case Consolidation and Scheduling Order, Schering Corp., et al. v. Mylan Pharm. Inc., et al and Schering Corp., et al., v. Teva Pharm., et al., Case No. 10-cv-04473-JLL-ES, ECF No. 24 | | X | 403; HS; MIL; R |
| MDX0546 | Teva-Zetia 00001758 | Teva-Zetia 00001760 | 12/13/2010 | Correspondence from FDA to Teva re chemistry deficiencies | | X | HS |
| MDX0547 | ENV_004648 | ENV_004718 | 2011 | Document titled, "Envision Rx Plus Gold (DPP) 2011 Formulary (List of Covered Drugs)" | | X | 403; HS; MIL; R |
| MDX0548 | | | | WITHDRAWN | | | |
| MDX0549 | No Bates | No Bates | 1/1/2011 | Grabowski, Henry et al., Data exclusivity for biologics, 10:15 (2011) | | X | 403; HS; HWH; R |
| MDX0550 | | | | WITHDRAWN | | | |
| MDX0551 | USPTO-ZETIA-0023581 | USPTO-ZETIA-0023584 | 1/20/2011 | USPTO Notice of Allowance and Fee(s) Due to Ropes & Gray re Application No. 12/797,341 | | X | 403; HS; MIL; R |
| MDX0552 | Teva-Zetia 00001761 | Teva-Zetia 00001761 | 1/28/2011 | Teva Letter to FDA re "Response to Deficiency - Ezetimibe - DMFd 20039" | | X | HS |
| MDX0553 | No Bates | No Bates | 2/28/2011 | Merck & Co., Inc. 2010-Form-10-K | | X | 403; 901; HS; R |
| MDX0554 | No Bates | No Bates | 3/2/2011 | Amicus Curie Brief for the United States Supreme Court on Pliva Inc., et al vs. Mensing (with Mark Law, John Abramson, Julie Donahue, Michael Fisher, and Meredith Rosenthal) Case No. Nos. 09-993, 09-1039, and 09-1501 | | X | 403; HS; R |
| MDX0555 | No Bates | No Bates | 3/8/2011 | Correspondence from FDA to Watson re chemistry deficiencies | | X | HS |
| MDX0556 | MRKZETIA_SIDLEY000196898 | MRKZETIA_SIDLEY000196913 | 3/11/2011 | Plaintiffs Brief in Support of Their Motion for Partial Summary Judgment of No Inequitable Conduct During the Patent Term Extension, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-3085 (JLL), 10-1058 (JLL), 10-4473 (JLL) | | X | 403; HS; MIL; R |
| MDX0557 | Teva-Zetia_00001752 | Teva-Zetia_00001754 | 3/14/2011 | Letter from Teva to FDA re "Quality Minor Amendment / Response to Information Request" | | X | HS |
| MDX0558 | MYL_ZETIA 000234 | MYL_ZETIA 000238 | 3/15/2011 | Correspondence from FDA to Mylan re chemistry deficiencies | | X | HS; R |
| MDX0559 | MRKZETIA000614936 | MRKZETIA000614937 | 3/31/2011 | Email from G. Eater to S. Metelow re "CV Slides" with attachment | | X | 403; HS; HWH; MIL; R |
| MDX0560 | No Bates | No Bates | 4/11/2011 | Business Wire: UnitedHealth Group Announces "Optum" Master Brand for Its Health Services Businesses | | X | 403; HS; HWH; R |
| MDX0562 | | | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0564 | No Bates | No Bates | 5/17/2011 | Schering Corp. v. Mylan Pharms., Inc., 2011 WL 1885709 (D. N.J. May 17, 2011) | | X | 403; CU; HS; MIL; R |
| MDX0565 | MRKZETIA000614938 | MRKZETIA000614938 | 5/19/2011 | Email from J. Laux to K. Wolfe, G. Eater and Y. Pascual re "Fwd: Vytorin-Zetia Pricing" | | X | HS |
| MDX0568 | No Bates | No Bates | 6/16/2011 | Watson letter to FDA re "Quality Minor Amendment/Response to Information Request" | | X | HS |
| MDX0570 | GLENMARK-ZETIA-00237679 | GLENMARK-ZETIA-00237681 | 7/7/2011 | Email from K. Reddy to V. Soni "RE: Meeting at our Office" | | X | 403; HS; MIL; R |
| MDX0571 | MRKZETIA00093598 1 | MRKZETIA000936018 | 7/7/2011 | Letter from T. Hester to FTC re "Filing Pursuant to Section 1112(a) of the Medicare Prescription Drug, Improvement and Modernization Act of 2003" and settlement agreement | | X | 403; HS; MIL; R |
| MDX0572 | MRKZETIA_SIDLEY00021094 5 | MRKZETIA_SIDLEY00021095 8 | 7/8/2011 | Plaintiffs' Brief in Support of Their Motion for Partial Summary Judgment of Infringement and no Invalidity with Respect to Certain Mylan Defenses and Counterclaims, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-3085 (JLL), 10-1058 (JLL), 10-4473 (JLL) | | X | 403; HS; MIL; R |
| MDX0573 | MRKZETIA_SIDLEY00021136 8 | MRKZETIA_SIDLEY00021138 9 | 7/8/2011 | Plaintiffs' Brief in Support of Their Motion for Partial Summary Judgment on Mylan's Inequitable Conduct Defenses and Counterclaims, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-1058 (JLL), 10-4473 (JLL), ECF No. 240-2 | | X | 403; HS; MIL; R |
| MDX0574 | MRKZETIA_SIDLEY00021136 5 | MRKZETIA_SIDLEY00021136 7 | 7/11/2011 | Consent Judgment, Schering Corp., et al. v. Teva Pharm., et al., Case No. 09-cv-06383-JLL-MF, ECF No. 245 | | X | 403; HS; MIL; R |
| MDX0575 | MRKZETIA_SIDLEY00021314 5 | MRKZETIA_SIDLEY00021324 4 | 7/22/2011 | First Amended Complaint, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-1058 (JLL), 10-4473 (JLL), ECF No. 253-253-4 | | X | 403; HS; MIL; R |
| MDX0581 | MYL_ZETIA 000239 | MYL_ZETIA 000250 | 8/4/2011 | Letter from Mylan to FDA re "Quality Minor Amendment" | | X | HS; R |
| MDX0582 | Teva-Zetia_00001859 | Teva-Zetia_00001861 | 8/4/2011 | Correspondence from FDA to Teva re chemistry deficiencies | | X | HS |
| MDX0584 | MRKZETIA_R000044121 | MRKZETIA_R000044261 | 8/15/2011 | Expert Report of Jerry Atwood, Ph.D., Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL). | | X | 403; HS; MIL; R |
| MDX0585 | MRKZETIA_SIDLEY000082080 | MRKZETIA_SIDLEY000082175 | 8/16/2011 | Expert Report of William Roush, Ph.D., Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX0586 | MRKZETIA_SIDLEY000105916 | MRKZETIA_SIDLEY000105916 | 8/16/2011 | Excel spreadsheet with file name: 08-16-11 Warren-Boulton - Appendix D-5-Year Plan 57772057 1.XLS | | X | 403; HS; R |
| MDX0587 | MYL_ZETIA013211 | MYL_ZETIA013214 | 8/19/2011 | Letter from FDA to Mylan re tentative approval of ANDA 200082 | | X | R |
| MDX0589 | MRKZETIA000934058 | MRKZETIA000934078 | 8/22/2011 | Opinion, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 298 | | X | 403; HS; MIL; R |
| *MDX0591* | | | | *WITHDRAWN* | | | |
| MDX0592 | MRKZETIA_SIDLEY000024826 | MRKZETIA_SIDLEY000024997 | 9/9/2011 | Expert Report of Pierre-Yves Cremieux, Ph.D., Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383 (JLL) | | X | 403; HS; MIL; R |
| MDX0593 | Teva-Zetia_00001847 | Teva-Zetia_00001849 | 9/9/2011 | Letter from FDA to Mylan re "Bioequivalence Amendment" | | X | HS |
| MDX0594 | Teva-Zetia_00001878 | Teva-Zetia_00001880 | 9/9/2011 | Letter from TEVA to FDA re "Quality Minor Amendment / Response to Information Request" | | X | HS |
| MDX0595 | MRKZETIA_R000045264 | MRKZETIA_R000045337 | 9/12/2011 | Expert Report of Andrew G. Myers, Ph.D., Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX0596 | MRKZETIA_SIDLEY000225731 | MRKZETIA_SIDLEY000225943 | 9/12/2011 | Expert Report of Ronald Brisbois, Ph.D., Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX0597 | MRKZETIA_SIDLEY000040388 | MRKZETIA_SIDLEY000040495 | 9/19/2011 | Defendant Mylan Pharm., Inc.'s Amended Invalidity and Non-Infringement Contentions to Include U.S. Patent No. RE42,461, Schering Corp., et al. v. Mylan Pharm., et al., Case No. 09-6383, 10-03085, 10-1058, 10-04473 (JLL) | | X | 403; HS; MIL; R |
| MDX0598 | Teva-Zetia_00001903 | Teva-Zetia_00001905 | 9/23/2011 | Letter from Teva to FDA re "Patent Amendment - Receipt of Notice, 45-day Clock and Legal Status" | | X | HS |
| MDX0599 | MRKZETIA_SIDLEY000085997 | MRKZETIA_SIDLEY000085649 | 9/30/2011 | Corrected Expert Report of Professor William R. Roush, Ph.D., Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX0600 | No Bates | No Bates | 9/30/2011 | Sanofi-Aventis v. Glenmark Pharm., Inc., 821 F.Supp. 2d 681 | | X | 403; R |
| *MDX0601* | | | | *WITHDRAWN* | | | |
| MDX0602 | No Bates | No Bates | 10/13/2011 | Complaint, Schering Corp. et al v. Actavis Inc. et al, 2:11-cv-06067, ECF No. 1 | | X | |

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiff(s) Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0604 | No Bates | No Bates | Amended Complaint, Schering Corp. et al., v. Actavis Inc. et al., 2:11-cv-06067, ECF No. 7 | 11/1/2011 | | X | 403; HS |
| MDX0605 | No Bates | No Bates | Consent Order Staying Action, Schering Corp. et al., v. Actavis Inc. et al., 2:11-cv-06067, ECF No. 11 | 11/10/2011 | | X | 403; HS; MIL |
| MDX0606 | MRKZETIA_SIDLEY000235974 | MRKZETIA_SIDLEY000236000 | Defendant Mylan Pharmaceuticals Inc.'s Pretrial Brief, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), 10-3085 (JLL) | 11/21/2011 | | X | 403; HS; MIL; R |
| MDX0607 | MRKZETIA_SIDLEY000236056 | MRKZETIA_SIDLEY000236077 | Plaintiff's PreTrial Brief, Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL), ECF No. 382 | 11/21/2011 | | X | 403; HS; MIL; R |
| MDX0608 | No Bates | No Bates | Transcript of Proceedings, Schering Corp., et al., v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 459 | 12/5/2011 | | X | 403; HS; MIL |
| MDX0609 | No Bates | No Bates | Transcript of Proceedings, Schering Corp., et al., v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 460 | 12/7/2011 | | X | 403; HS; MIL |
| MDX0610 | MRKZETIA_SIDLEY000204549 | MRKZETIA_SIDLEY000204596 | Transcript of Proceedings, Volume 3 in the Mylan litigation | 12/8/2011 | | X | 403; HS; MIL |
| MDX0611 | No Bates | No Bates | Transcript of Proceedings, Schering Corp., et al., v. Mylan Pharm., et al., Case No. 09-6383 (JLL), ECF No. 461 | 12/8/2011 | | X | 403; HS; MIL |
| MDX0612 | Watson-Zeia 00010690 | Watson-Zeia 00010693 | Correspondence from FDA to Watson re deficiencies | 12/12/2011 | | X | NO |
| MDX0613 | | | WITHDRAWN | | | | |
| MDX0614 | MRKZETIA_SIDLEY000204814 | MRKZETIA_SIDLEY000204848 | Trial Transcripts, Vol. 9, Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL) | 12/16/2011 | | X | 403; HS |
| MDX0615 | | | WITHDRAWN | | | | |
| MDX0616 | ENV_005093 | ENV_005145 | Document titled, "EnvisionRx Plus Gold (DPP) 2012 Formulary (List of Covered Drugs)" | 2012 | | X | 403; 901; HS; MIL; R |
| MDX0617 | | | WITHDRAWN | | | | |
| MDX0618 | No Bates | No Bates | 2012 Profile, PHRMA, http://phrmadocs, phrma.org/sites/default/files/pdf/phrma_industry_profile.pdf | 2012 | | X | 403; 901; HS; R |
| MDX0619 | No Bates | No Bates | FDA Zetia Label | 2012 | | X | NO |
| MDX0620 | | | WITHDRAWN | | | | |
| MDX0621 | | | WITHDRAWN | | | | |
| MDX0622 | | | WITHDRAWN | | | | |
| MDX0623 | MRKZETIA000522994 | MRKZETIA000523055 | Document titled, "Summary of Approved Pricing and Discounting Authority for All Merck Products Marketed in the US Market" | 1/24/2012 | | X | NO |
| MDX0624 | MRKZETIA_SIDLEY000188135 | MRKZETIA_SIDLEY000188178 | Mylan Pharm. Inc's Proposed Conclusions of Law, Schering Corp., et al. v. Mylan Pharm., Inc., et al., Case No. 09-cv-06383-JLL-ES, ECF No. 423 | 1/26/2012 | | X | 403; HS; MIL |
| MDX0625 | | | WITHDRAWN | | | | |
| MDX0626 | No Bates | No Bates | Merck & Co., Inc. 2011-Form-10-K | 2/28/2012 | | X | 403; HS; MIL; R |
| MDX0627 | MYL_ZETIA 000862 | MYL_ZETIA 000866 | Correspondence from FDA to Mylan re "Bioequivalence Amendment" | 3/13/2012 | | X | 403; HS; MIL |
| MDX0629 | MRKZETIA_R000084623 | MRKZETIA_R000084624 | Memo from G. Eater and Tammy Sprague to G. Bell, I. Duffy, P. Davish et al., re "Exception to ZETIA Medicare Part D authority-CVS/Caremark Tier 3(#1203-15-R00)" | 3/15/2012 | | X | HS; R |
| MDX0630 | MRKZETIA000875909 | MRKZETIA000875926 | Document titled, "CVS Caremark Account Team MC Branding Marketing Medicare D 2013 Zetia Proposal" | 3/15/2012 | | X | HS |
| MDX0631 | Watson-Zeia_00010567 | Watson-Zeia_00010689 | Letter from Watson to FDA re "Ezetimibe Tablets, 10 mg ANDA 200831 Sequence #0012 Bioequivalence Response to Information Request" | 3/23/2012 | | X | 403; HS |
| MDX0632 | | | WITHDRAWN | | | | |
| MDX0633 | MRKZETIA000550441 | MRKZETIA000550443 | Email from S. Allen to S. Shermer and M. Copeland re "FW: Impact Rx Data - February 2012" with attachment | 3/30/2012 | | X | 403; HS; MIL; R |
| MDX0634 | SANDOZ-ZETIA-0000009 | SANDOZ-ZETIA-0000010 | Sandoz document titled "Patent and Exclusivity Certification" | 3/30/2012 | | X | NO |
| MDX0635 | No Bates | No Bates | Express Scripts, "2011 Drug Trend Report," 2012 | 2012 | | X | 403; HS; MIL; R |
| MDX0636 | SANDOZ-ZETIA-0000004 | SANDOZ-ZETIA-0000005 | Letter from Sandoz to FDA re "ANDA #203931 Ezetimibe Tablets, 10mg Original ANDA Submission" | 4/2/2012 | | X | NO |
| MDX0638 | PAR_00006499 | PAR_00006500 | Email from P. Campanelli to M. Tropiano and T. Haughey re "FW: Zetia Slide.pptx" with attachment | 4/11/2012 | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0641 | MRKZETIA_SIDLEY000205387 | MRKZETIA_SIDLEY000205388 | 5/5/2012 | Order, Schering Corp, et al. v. Mylan Pharmaceuticals Inc., Case No. 9-cv-06383-JLL-MAH, ECF No. 448 | | X | 403; MIL; R |
| MDX0642 | MYL_ZETIA 000871 | MYL_ZETIA 000877 | 5/4/2012 | Letter from Mylan to FDA re "Bioequivalence Amendment" | | X | 403; MIL; R |
| MDX0643 | MRKZETIA_SIDLEY000206431 | MRKZETIA_SIDLEY000206434 | 5/17/2012 | Final Judgment, Schering Corp., et al. v. Mylan Pharm., Case No. 09-6383 (JLL), ECF No. 453-1 | | X | 403; MIL; R |
| MDX0644 | MYL_ZETIA 010590 | MYL_ZETIA 010590 | 5/22/2012 | Telephone request from FDA to Mylan re Mylan ANDA 201790 | | X | 403; MIL; R |
| MDX0645 | | | | WITHDRAWN | | | |
| MDX0646 | No Bates | No Bates | 2012 | Bigelow, John P., Pharmaceutical Patents, Settlements, "Reverse Payments," and Exclusion, CPI Antitrust Chronicle (2012), 1-7 | | X | 403; HS; MIL; R |
| MDX0647 | MYL_ZETIA 010586 | MYL_ZETIA 010589 | 6/6/2012 | Letter from Mylan to FDA re "Telephone Amendment" | | X | 403; HS; MIL; R |
| MDX0648 | MRKZETIA000326189 | MRKZETIA000326190 | 7/3/2012 | Email from G. Eater to G. Firestone and J. Niekelski re "WellPoint Commercial Request-Please reply by EOB Today" | | X | 403; HS; HWH; MIL; R |
| MDX0649 | | | | WITHDRAWN | | | |
| MDX0650 | No Bates | No Bates | 8/1/2012 | Manual of Patent Examining Procedure, § 1402 Grounds for Filing [R-09.2012] | | X | 403; HS |
| MDX0652 | MYL_ZETIA 010808 | MYL_ZETIA 010809 | 8/6/2012 | Correspondence from FDA to Mylan re "Telephone Amendment" | | X | 403; HS; MIL; R |
| MDX0653 | SANDOZ-ZETIA-0000123 | SANDOZ-ZETIA-0000126 | 8/24/2012 | Letter from FDA to Sandoz re "Request to Withdraw Applications from the Generic Drug Backlog to Avoid Incurring Backlog Fee" | | X | 403 |
| MDX0654 | MYL_ZETIA 010812 | MYL_ZETIA 010815 | 8/22/2012 | Letter from Mylan to FDA re "Ezetimibe Tablets, 10 mg ANDA 201790 Sequence Number: 0005 (Response to Agency Correspondence Dated August 06, 2012)" | | X | 403; HS; MIL; R |
| MDX0655 | MRKZETIA000600523 | MRKZETIA000600529 | 9/13/2012 | Email from M. Molano re "UPDATE - Global Strategic Plan for Athero Portfolio (Brand Book) - 2013-2017" | | X | 403; HS; MIL; R |
| MDX0656 | MYL_ZETIA 010824 | MYL_ZETIA 010825 | 9/17/2012 | Correspondence from FDA to Mylan re "Telephone Amendment" | | X | 403; HS; MIL; R |
| MDX0657 | No Bates | No Bates | 9/17/2012 | Brief for Plaintiffs-Appellees, Merck Sharp & Dohme Corp et al. v. Mylan Pharm, Inc., No. 12-1434, Fed. Cir., ECF No. 23 | | X | 403; HS; MIL; R |
| MDX0658 | No Bates | No Bates | 9/18/2012 | Crouch, Dennis, Harvard's US OncoMouse Patents are All Expired (For the Time Being)," Patently-O (Sept. 18, 2012) | | X | 403; HS; MIL; R |
| MDX0659 | MYL_ZETIA 010827 | MYL_ZETIA 010829 | 9/24/2012 | Letter from Mylan to FDA re "Ezetimibe Tablets, 10 mg ANDA 201790 Sequence Number: 0006 (Response to a Agency Correspondence Dated September 17, 2012)" | | X | 403; HS; MIL; R |
| MDX0660 | MRKZETIA_SIDLEY000060655 | MRKZETIA_SIDLEY000060067 | 9/27/2012 | Complaint, Merck Sharp & Dohme, et al. v. Sandoz Inc., Case No. 2:12-cv-06077 (JLL), ECF No. 1 | | X | 403; MIL; R |
| MDX0661 | No Bates | No Bates | 10/4/2012 | Reply Brief for Defendant-Appellant, Merck Sharp & Dohme Corp et al. v. Mylan Pharm, Inc., No. 12-1434, Fed. Cir., ECF No. 27 | | X | 403; HS; MIL; R |
| MDX0662 | MRKZETIA000523220 | MRKZETIA000523220 | 10/17/2012 | PowerPoint presentation titled, Atherosclerosis Franchise Brand Review October 17th, 2012 FDA Market | | X | 403; HS; MIL; R |
| MDX0663 | Teva-Zetia_00001991 | Teva-Zetia_00001997 | 10/25/2012 | Letter from FDA to Teva re "Complete Response" | | X | 403; HS; MIL; R |
| MDX0664 | | | | WITHDRAWN | | | NO |
| MDX0665 | SANDOZ-ZETIA-0000011 | SANDOZ-ZETIA-0000012 | 11/6/2012 | Letter from Sandoz to FDA re "Patent Amendment" | | X | NO |
| MDX0666 | SANDOZ-ZETIA-0000037 | SANDOZ-ZETIA-0000041 | 11/6/2012 | Letter from Sandoz to FDA re "Bioequivalence Amendment" | | X | 403; HS; MIL; R |
| MDX0668 | MRKZETIA000524610 | MRKZETIA000524612 | 12/11/2012 | Email from G. Brunner to G. Firestone, T. Donovan re "VYTORIN Message Effectiveness – WAVE 2" with attachment | | X | 403; HS; MIL; R |
| MDX0669 | | | | WITHDRAWN | | | NO |
| MDX0670 | No Bates | No Bates | 2013 | Approved Drug Products with Therapeutic Equivalence Evaluations, FDA (33rd ed. 2013) | | X | 403; R |
| MDX0671 | No Bates | No Bates | 2013 | Opum, "Retrospective Database Analysis," 2013 | | X | 403; HS; MIL; R |
| MDX0672 | | | | WITHDRAWN | | | |
| MDX0673 | No Bates | No Bates | 1/2/2013 | Rantanen, Jason, Federal Circuit Statistics – FY 2012, Patently-O.htm | | X | 403; HS; MIL; R |

32

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0674 | MRKZETIA000893850 | MRKZETIA000893850 | 1/25/2013 | Health Strategies Group presentation to Merck entitled "Dyslipidemia Agents: Market Landscape – Final Presentation" | | X | 403; HS; MIL; R |
| MDX0675 | No Bates | No Bates | 2/7/2013 | Judgment, Merck Sharp & Dohme Corp et al. v. Mylan Pharm. Inc., No. 12-1434, Fed. Cir. | | X | 403; HS; MIL; R |
| MDX0677 | SANDOZ-ZETIA-0000166 | SANDOZ-ZETIA-0000166 | 2/20/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0678 | SANDOZ-ZETIA-0000166 | SANDOZ-ZETIA-0000166 | 2/20/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0679 | No Bates | No Bates | 2/28/2013 | Merck & Co., Inc. 2012-Form-10-K | | X | 403; HS; MIL; R |
| MDX0681 | No Bates | No Bates | 3/22/2013 | Scott Hemphill and Bhaven Sampat, Drug Patents at the Supreme Court, 339 Science 1386-87 (22 March 2013) | | X | 403; HS; R |
| MDX0682 | | | | WITHDRAWN | | | |
| MDX0683 | GLENMARK-ZETIA-00281722 | GLENMARK-ZETIA-00281723 | 4/1/2013 | Email from A. Maffia to S. Krishan et al. "RE: Ezetimibe Tablets - Alternate mfg site to Pat" | | X | HS |
| MDX0684 | No Bates | No Bates | 2013 | Olson, Luke M. et al., The Effect of Generic Drug Competition on Generic Drug Prices During the Hatch-Waxman 180-Day Exclusivity Period, The Federal Trade Commission (2013) | | X | 403; HS |
| MDX0685 | MYL_ZETIA 010987 | MYL_ZETIA 010989 | 4/10/2013 | Correspondence from FDA to Mylan re "Easily Correctable Labeling Deficiency" | | X | 403; HS; MIL; R |
| MDX0686 | GLENMARK-ZETIA-00312092 | GLENMARK-ZETIA-00312092 | 4/19/2013 | Letter from Glenmark to FDA re "Ezetimibe (Process II) as manufactured in Gujarat" | | X | NO |
| MDX0687 | MYL_ZETIA 010922 | MYL_ZETIA 010922 | 4/22/2013 | Letter from Mylan to FDA re "Easily Correctable Labeling Deficiency Amendment" | | X | 403; HS; MIL; R |
| MDX0688 | No Bates | No Bates | 4/24/2013 | Final Judgment, Schering Corp. et al., v. Impax Lab. Inc., Case No. 10-cv-4270-JLL-MAH, ECF No. 43 | | X | 403; HS; R |
| MDX0689 | MRKZETIA_R000089958 | MRKZETIA_R000089958 | 5/1/2013 | Memo from G. Eater and Tammy Sprague to G. Bell, I. Duffy, P. Davish et al., re "Exception to ZETIA and VYTORIN Medicare Part D authority-CVS/Caremark Tier 3(#1305-01-SPR) | | X | 403; HS; MIL; R |
| MDX0690 | No Bates | No Bates | 5/3/2013 | FDA Letter - Liptruzet Approval | | X | 403; HS; MIL; R |
| MDX0691 | MRKZETIA_SIDLEY000007968 | MRKZETIA_SIDLEY000007968 | 5/6/2013 | Sandoz Inc.'s Answer and Counterclaims to Complaint for Patent Infringement, Merck Sharp & Dohme, et al. v. Sandoz Inc., Case No. 2:12-cv-06077 (JLL), ECF No. 23 | | X | 403; HS; R |
| MDX0692 | SANDOZ-ZETIA-0000167 | SANDOZ-ZETIA-0000167 | 5/28/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0693 | SANDOZ-ZETIA-0000167 | SANDOZ-ZETIA-0000167 | 5/28/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0695 | No Bates | No Bates | 2013 | Bokhari, Farasat A. S. et al., Entry in the ADHD Drug Market: Welfare Impact of Generics and Me-Too's, The Journal of Industrial Economics (2013), Vol LXI No. 2, 339-392 | | X | 403; HS; MIL; R |
| MDX0696 | Teva-Zetia_00001968 | Teva-Zetia_00001975 | 7/3/2013 | Letter from Teva to FDA re "Resubmission/After Action - Minor Amendment" | | X | 403 |
| MDX0697 | | | | WITHDRAWN | | | |
| MDX0699 | MYL_ZETIA 000038 | MYL_ZETIA 000042 | 8/7/2013 | Letter from FDA to Mylan re tentative approval of Mylan ANDA 201790 | | X | 403; HS; MIL; R |
| MDX0700 | MYL_ZETIA 011186 | MYL_ZETIA 011190 | 8/7/2013 | Letter from FDA to Mylan re tentative approval of Mylan's ANDA 201790 | | X | 403; HS; MIL; R |
| MDX0701 | MRKZETIA000600509 | MRKZETIA000600512 | 8/9/2013 | Email from M. Fornwell to D. Cole, et al., re "LOE scenario modeling" | | X | 403; HS; MIL; R |
| MDX0702 | No Bates | No Bates | 8/12/2013 | "Teva, Perrigo to Launch Generic Temodar," Genetic Engineering & Biotechnology News | | X | 403; HS; MIL; R |
| MDX0703 | SANDOZ-ZETIA-0000168 | SANDOZ-ZETIA-0000168 | 8/12/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0704 | SANDOZ-ZETIA-0000168 | SANDOZ-ZETIA-0000168 | 8/12/2013 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0706 | Watson-Zetia 00011192 | Watson-Zetia 00011197 | 8/15/2013 | Correspondence from FDA to Watson re "Complete Response" | | X | NO |
| MDX0707 | No Bates | No Bates | 8/23/2013 | Consent Order Staying Action, Schering Corp. et al., v. Actavis Inc. et al., 2:11-cv-06617, ECF No. 19 | | X | NO |
| MDX0709 | MRKZETIA_R000048316 | MRKZETIA_R000048343 | 8/30/2013 | Settlement Agreement between Merck Sharp & Dohme Corporation and Sandoz | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0711 | MRKZETIA000526668 | MRKZETIA000526669 | 9/3/2013 | Email from J. Liebel to S. Okin and G. Firestone re "Clyburn Revised Update for 9-6-13 Meeting CFM_V2_pptx" with attachment | | X | 403; HS; MIL; R |
| MDX0712 | MRKZETIA_SIDLEY000013042 | MRKZETIA_SIDLEY000013044 | 9/9/2013 | PowerPoint presentation titled, "US Athero Franchise 2013-2018 SYP Global" | | X | HS; R |
| MDX0715 | MRKZETIA000519753 | MRKZETIA000519753 | 10/3/2013 | PowerPoint presentation titled, "US Revenue Forecasting" | | X | 403; HS; R |
| MDX0716 | MRKZETIA000600380 | MRKZETIA000600383 | 10/7/2013 | Email from M. Fonwell to D. Cole re "Athero profit plan templates v1.ppt" with attachment | | X | 403; HS; MIL; R |
| MDX0717 | MRKZETIA_R000002849 | MRKZETIA_R000002849 | 10/18/2013 | PowerPoint presentation titled, Atherosclerosis Franchise Brand Review October 18th, 2013 US Market | | X | 403; HS; HWH; MIL; R |
| MDX0718 | MRKZETIA-ZETIA-00202257 | MRKZETIA-ZETIA-00202257 | 10/29/2013 | Excel spreadsheet with file name: zetia projection 10-29-2013r1.xls | | X | NO |
| MDX0719 | MRKZETIA-ZETIA-00202267 | MRKZETIA-ZETIA-00202268 | 10/29/2013 | Email from M. Blashinsky to P. Dutra re "Zetia sales projections" with attachment | | X | 403; HS; MIL; R |
| MDX0720 | GLENMARK-ZETIA-00202268 | GLENMARK-ZETIA-00202268 | 10/29/2013 | Excel spreadsheet with file name: zetia projection 10-29-2013.xls | | X | NO |
| MDX0721 | No Bates | No Bates | 10/29/2013 | Testimony of Robert A. Armitage before the House Judiciary Committee on the Innovation Act (October 29, 2013) | | X | 403; HS; R |
| MDX0722 | GLENMARK-ZETIA-00216208 | GLENMARK-ZETIA-00216210 | 11/20/2013 | Email from M. Blashinsky to A. Gupta and P. Shinde "RE: Zetia sales projections" with attachment | | X | NO |
| MDX0723 | No Bates | No Bates | 11/29/2013 | FDA Letter - Caduet Generic Approval | | X | 403; HS; MIL; R |
| MDX0724 | GLENMARK-ZETIA-00220775 | GLENMARK-ZETIA-00220776 | 12/3/2013 | Email from P. Shinde to C. Soni re "FW: Zetia sales projections" with attachment | | X | 403; HS; MIL; R |
| MDX0725 | SANDOZ-ZETIA-0000161 | SANDOZ-ZETIA-0000161 | 2014 | Grundy SM. Then and Now: ATP III v IV. American College of Cardiology 2013 Dec 18 | | X | HS |
| MDX0726 | | | 12/18/2013 | WITHDRAWN | | | |
| MDX0727 | | | | WITHDRAWN | | | |
| MDX0728 | No Bates | No Bates | 2014 | Harris, Barry G. et al., Activating Actavis: A More Complete Story, Antitrust by American Bar Association (2014), Vol. 28, No. 2, 83-89 | | X | 403; HS; R |
| MDX0729 | No Bates | No Bates | 2014 | Ross, Joseph S. et al., Trends in Use of Ezetimibe After the ENHANCED Trial, 2007 Through 2010, American Medical Association (2014), Vol. 174, No. 9, 1486-1493. | | X | 403; HS; R |
| MDX0730 | | | | WITHDRAWN | | | |
| MDX0731 | No Bates | No Bates | 2014 | Addanki, Sumanth et al., Activating Actavis: Economic Issues in Applying the Rule of Reason to Reverse Payment Settlements, Minnesota Journal of Law, Science & Technology (2014), Vol. 15, No. 1, 77-94 | | X | 403; HS; R |
| MDX0732 | GLENMARK-ZETIA-00202256 | GLENMARK-ZETIA-00202257 | 1/15/2014 | Email from M. Blashinsky to V. Yadav, cc'ing P. Dutra "RE: Ezetimibe (Zetia) Business Case" with attachment | | X | NO |
| MDX0733 | GLENMARK-ZETIA-00202253 | GLENMARK-ZETIA-00202253 | 1/16/2014 | Excel spreadsheet with file name: NPV_Ezetimibe 16 Jan 2014.xlsx | | X | NO |
| MDX0734 | GLENMARK-ZETIA-00202294 | GLENMARK-ZETIA-00202294 | 1/24/2014 | Excel spreadsheet with file name: NPV_Ezetimibe 24 Jan 2014.xlsx | | X | NO |
| MDX0735 | GLENMARK-ZETIA-00211772 | GLENMARK-ZETIA-00211772 | 1/28/2014 | Excel spreadsheet with file name: NPV_Ezetimibe 28 Jan 2014 v2.xlsx | | X | NO |
| MDX0736 | GLENMARK-ZETIA-00234719 | GLENMARK-ZETIA-00234719 | 1/26/2014 | Excel spreadsheet with file name: NPV_Ezetimibe 29 Jan 2014.xlsx | | X | NO |
| MDX0737 | | | | WITHDRAWN | | | |
| MDX0738 | SANDOZ-ZETIA-0000130 | SANDOZ-ZETIA-0000133 | 2/10/2014 | Letter from FDA to Sandoz re "Update summary of filed and pending original ANDAs)" | | X | 403; HS; MIL; R |
| MDX0739 | No Bates | No Bates | 2/27/2014 | Merck & Co., Inc. 2013-Form-10-K | | X | 403; HS; MIL; R |
| MDX0740 | No Bates | No Bates | 2014 | Express Scripts, "2013 Drug Trend Report," 2014 | | X | 403; HS; MIL; R |
| MDX0741 | ZETIA-PAINTERS-000274 | ZETIA-PAINTERS-000307 | 4/1/2014 | Prescription Drug Program Management Services Agreement between Citizens Rx, LLC and Painters District Council No. 30 Health & Welfare Fund | | | NO |
| MDX0742 | SANDOZ-ZETIA-0000171 | SANDOZ-ZETIA-0000171 | 4/18/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0743 | SANDOZ-ZETIA-0000171 | SANDOZ-ZETIA-0000171 | 4/18/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0744 | No Bates | No Bates | 4/21/2014 | Sanofi-Aventis v. Glenmark Pharm. Inc., 748 F.3d 1354 | | X | 403; HS; R |
| MDX0745 | No Bates | No Bates | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0746 | MRKZETIA000547886 | MRKZETIA000547888 | 4/29/2014 | Email from K. Robinson to G. Eater re "Pricing Committee - Zetia Family discussion" | | X | HS |
| MDX0747 | No Bates | No Bates | 2014 | Liptruzet Label | | X | 403; HS; MIL; R |
| MDX0748 | | | | WITHDRAWN | | | |
| MDX0750 | GLENMARK-ZETIA-00204856 | GLENMARK-ZETIA-00204861 | 5/13/2014 | Letter from Glenmark to FDA re "Gratuitous Pre-Approval Amendment" | | X | NO |
| MDX0751 | Watson-Zetia_00011187 | Watson-Zetia_00011191 | 5/15/2014 | Letter from Watson to FDA re "Resubmission/After Action- Minor Amendment" | | X | NO |
| MDX0752 | MRKZETIA000599022 | MRKZETIA000599029 | 5/21/2014 | Email from K. Pendleton to G. Firestone re "FOR YOUR REVIEW: DRAFT Pricing Deck for Conversation with R. Hartz Tomorrow" with attachments | | X | 403; HS; MIL; R |
| MDX0753 | MRKZETIA000533503 | MRKZETIA000533503 | 6/1/2014 | PowerPoint Presentation titled, "LOE Payer Strategy Kick-Off Meeting" | | X | 403; HS; R |
| MDX0755 | SUN-EZETIMIBIE_00017510 | SUN-EZETIMIBIE_00017514 | 6/17/2014 | Letter from Ohm to FDA re "ANDA 207311 Ezetimibe Tablets, 10 mg" | | X | R |
| MDX0756 | | | | WITHDRAWN | | | |
| MDX0757 | No Bates | No Bates | 6/24/2014 | Stone NJ, Robinson J, Lichtenstein AH, et al. 2013 ACC/AHA Guideline on The Treatment of Blood Cholesterol to Reduce Atherosclerotic Cardiovascular Risk in Adults. Circulation 2014;129:S1-S45 | | X | 403; HS; MIL; R |
| MDX0758 | MRKZETIA000600195 | MRKZETIA000600195 | 7/8/2014 | Email T. Sprague to P. Davish re "VYTORIN/ZETIA pricing action" | | X | 403; HS; HWH; MIL; R |
| MDX0759 | | | | WITHDRAWN | | | |
| MDX0760 | MRKZETIA000605015 | MRKZETIA000605015 | 7/28/2014 | PowerPoint presentation titled, "Draft USA Athero Franchise LOE Strategy" | | X | 403; HS; R |
| MDX0761 | GLENMARK-ZETIA-00204852 | GLENMARK-ZETIA-00204854 | 9/12/2014 | Letter from Glenmark to FDA re "Withdrawal of  Gratuitous Pre-Approval Amendment" | | X | NO |
| MDX0762 | SANDOZ-ZETIA-0000172 | SANDOZ-ZETIA-0000172 | 9/18/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0763 | SANDOZ-ZETIA-0000172 | SANDOZ-ZETIA-0000172 | 9/18/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0764 | GLENMARK-ZETIA-00178533 | GLENMARK-ZETIA-00178535 | 9/26/2014 | Email from S. Sridharan to T. Coughlin, P. Campanelli, I. Gruber, et al. "RE: Par - Glenmark ISC" without attachment | | X | HS |
| MDX0765 | No Bates | No Bates | 9/30/2014 | U.S. Patent 8,846,966 | | X | 403; R |
| MDX0766 | | | | WITHDRAWN | | | |
| MDX0768 | GLENMARK-ZETIA-00209193 | GLENMARK-ZETIA-00209196 | 10/10/2014 | Letter from Glenmark to FDA re "Minor Amendment - Final Approval Request" | | X | NO |
| MDX0769 | GLENMARK-ZETIA-00209174 | GLENMARK-ZETIA-00209177 | 10/29/2014 | Email from M. Mathias to C. Spinks et al. re "Submitted to FDA: Ezetimibe Tablets 10 mg.: ANDA # 078560" with attachment | | X | NO |
| MDX0770 | Teva-Zeta_00002832 | Teva-Zeta_00002835 | 10/29/2014 | Correspondence from FDA to Teva re "Complete Response" | | X | NO |
| MDX0771 | GLENMARK-ZETIA-00256697 | GLENMARK-ZETIA-00256697 | 11/20/2014 | Excel spreadsheet with file name: 2014_11_20_USA LRP.xlsx | | X | HS; HWH |
| MDX0773 | No Bates | No Bates | 11/20/2014 | Press Release titled, "AMNEAL LAUNCHES AG FOR NOVO NORDISK'S ACTIVELLA® Authorized Generic offers brand product plus patient savings" | | X | |
| MDX0774 | No Bates | No Bates | 11/20/2014 | Amneal Launches AG for Novo Nordisk's Activella - Authorized Generic Offers Brand Product Plus Patient Savings | | X | HS; R |
| MDX0775 | Teva-Zeta_00002819 | Teva-Zeta_00002821 | 11/20/2014 | Letter from Teva to FDA, re "Resubmission Minor Complete Response Amendment Chemistry" | | X | NO |
| MDX0776 | MRKZETIA000519959 | MRKZETIA000519961 | 12/5/2014 | Email from J. Liebel to G. Dunlop, et al. "RE: Zetia Family Request" | | X | 403; HS; MIL; R |
| MDX0777 | SANDOZ-ZETIA-0000173 | SANDOZ-ZETIA-0000173 | 12/23/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0778 | SANDOZ-ZETIA-0000173 | SANDOZ-ZETIA-0000173 | 12/23/2014 | Sandoz document titled "FDA communication" | | X | NO |
| MDX0779 | GLENMARK-ZETIA-00211818 | GLENMARK-ZETIA-00211818 | 1/2015 | Excel spreadsheet with file name: Copy of Ezetimibe (Zetia) forecast Jan 2015.xlsx | | X | NO |
| MDX0780 | GLENMARK-ZETIA-00214483 | GLENMARK-ZETIA-00214483 | 11/27/2014 | Excel spreadsheet with file name: Copy of Zeta_RevenueModel_3rdMar_PL_UpdatedSMART_Q12015_May1_6-4-15.xlsx | | X | NO |
| MDX0781 | | | | WITHDRAWN | | | |
| MDX0782 | No Bates | No Bates | 2015 | Moon, J. et al. Abstract, Generic Competition and Authorized Generics in the United States, Value in Health 18 (2015) | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection |
|---|---|---|---|---|---|---|---|
| MDX0783 | MRKZETIA008354696 | MRKZETIA008354701 | 1/6/2021 | Email from James Lengel to C. Antroniglio "RE: united7optum timing /approval" with attachment | | X | 403; HS; HWH; MIL; R |
| MDX0785 | GLENMARK-ZETIA-00292655 | GLENMARK-ZETIA-00292657 | 1/23/2015 | Letter from Glenmark to FDA re "ANDA 073650 Ezetimibe Tablets, 10mg Sequence Number 0014" | | X | 403; HS; MIL; R |
| MDX0786 | GLENMARK-ZETIA-00236137 | GLENMARK-ZETIA-00236138 | 2/2/2015 | Calendar invite from D. Veysman to G. Goya, J. D'souza, V. Soni et al. re "Glenmark / Greenhill Call - Dr. Soni" | | X | 403; HS; HWH |
| MDX0787 | MRKZETIA_R000005370 | MRKZETIA_R000005370 | 2/20/2015 | PowerPoint presentation titled, "US Ezetimibe LOE planning and implementation kick-off meeting" | | X | 403; HS; MIL; R |
| MDX0788 | No Bates | No Bates | 2/27/2015 | Merck & Co., Inc. 2014-Form-10-K | | X | 403; HS; MIL; R |
| MDX0789 | | | | WITHDRAWN | | | |
| MDX0790 | GLENMARK-ZETIA-00455580 | GLENMARK-ZETIA-00455580 | 3/28/2015 | Email from R. Petrus to V. Soni re "Privileged and Confidential - Assessment of Ezetimibe Settlement Agreement" (without attachment) | | X | NO |
| MDX0791 | APOTEX0000029 | APOTEX0000032 | 3/51/2015 | Letter from Apotex to FDA re "Original Abbreviated New Drug Application Pre-Assigned ANDA No. 208322 Ezetimibe Tablets 10 MG" | | X | R |
| MDX0792 | APOTEX0000033 | APOTEX0000033 | 3/51/2015 | Apotex Patent Certification Statement | | X | HS; R |
| MDX0794 | Watson-Zetia_00011312 | Watson-Zetia_00011313 | 4/16/2015 | Letter from FDA to Watson re "Information Request" | | X | HS; HWH |
| MDX0795 | MRKZETIA000520597 | MRKZETIA000520599 | 5/6/2015 | Email from J. Sanders to L. Stevens, M. Copeland, James Burke et al. re "RE: Cleveland Clinic Health Network Formulary Change for ZETIA and VYTORIN" | | X | 403; HS; MIL; R |
| MDX0796 | GLENMARK-ZETIA-00184436 | GLENMARK-ZETIA-00184436 | 5/8/2015 | Email from F. Wagle to D. Mokbey et al. re "Ezetimibe (API + dosage) planning discussion" | | X | HS |
| MDX0797 | GLENMARK-ZETIA-00184436 | GLENMARK-ZETIA-00184438 | 5/8/2015 | Email from F. Wagle to various re "Ezetimibe (API + dosage, planning discussion" | | X | HS |
| MDX0798 | GLENMARK-ZETIA-00184432 | GLENMARK-ZETIA-00184434 | 5/14/2015 | Email from F. Wagle to D. Mokbey et al. re "Ezetimibe (API + dosage) planning | | X | HS |
| MDX0799 | GLENMARK-ZETIA-00184435 | GLENMARK-ZETIA-00184435 | 5/14/2015 | PowerPoint presentation with first slide titled "Ezetimibe - Overview" | | X | HS |
| MDX0800 | Watson-Zetia_00011310 | Watson-Zetia_00011311 | 5/15/2015 | Letter from Watson to FDA re "ANDA 200831 Ezetimibe Tablets, 10 mg Sequence 0016" | | X | NO |
| MDX0801 | No Bates | No Bates | 5/19/2015 | FDA/CDER SBIA Chronicles: Patents and Exclusivity | | X | 403; 901; R |
| MDX0802 | Teva-Zetia_00002859 | Teva-Zetia_00002862 | 5/26/2015 | Correspondence from FDA to Teva re "Complete Response" | | X | 403; MIL; R |
| MDX0803 | GLENMARK-ZETIA-00184430 | GLENMARK-ZETIA-00184431 | 6/1/2015 | Letter from FDA to Glenmark re deficiencies | | X | HS |
| MDX0804 | GLENMARK-ZETIA-00199723 | GLENMARK-ZETIA-00199723 | 6/2015 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast June 2015 | | X | NO |
| MDX0806 | GLENMARK-ZETIA-00195659 | GLENMARK-ZETIA-00195662 | 6/5/2015 | Letter from Glenmark to FDA re "Information Request - Product Quality # 118127" | | X | HS |
| MDX0808 | GLENMARK-ZETIA-00201963 | GLENMARK-ZETIA-00201977 | 6/16/2015 | Letter from S. Sridharan to M. Van Allen et al. re "3SC Notes" with attachments | | X | HS |
| MDX0809 | No Bates | No Bates | 6/18/2015 | Cannon C, Blazing MA, Giugliano RP, et al. Ezetimibe Added to Statin Therapy after Acute Coronary Syndromes. N Engl J Med 2015;372:2387–2397 | | X | 403; 901; MIL; R |
| MDX0812 | No Bates | No Bates | 6/25/2015 | FDA Zetia Generic Approval | | X | NO |
| MDX0813 | No Bates | No Bates | 6/26/2015 | Letter from FDA to Glenmark re final approval of ANDA for generic ezetimibe | | X | NO |
| MDX0814 | GLENMARK-ZETIA-00202055 | GLENMARK-ZETIA-00202055 | 7/2015 | Excel spreadsheet with file name: Glenmark Summary July 2015.xlsx | | X | NO |
| MDX0816 | GLENMARK-ZETIA-00187671 | GLENMARK-ZETIA-00187677 | 7/7/2015 | Letter from Glenmark to FDA re "Prior Approval Supplement" | | X | 403; 404; HS |
| MDX0817 | RDC-ZEFT-029265 | RDC-ZEFT-029265 | 7/8/2015 | Consent Order, United States v. Rochester Drug Cooperative, Inc., ECF No. 2 | | X | 403; MIL; R |
| MDX0819 | GLENMARK-ZETIA-00185719 | GLENMARK-ZETIA-00185726 | 7/10/2015 | Letter from Glenmark to FDA re "Prior Approval Supplement" | | X | HS |
| MDX0821 | GLENMARK-ZETIA-00290991 | GLENMARK-ZETIA-00290991 | 7/13/2015 | Email from L. Forino to C. Spinks re "FW: Pay.Gov Payment Confirmation: FDA User Fee" | | X | HS |
| MDX0822 | GLENMARK-ZETIA-00177486 | GLENMARK-ZETIA-00177486 | 7/14/2015 | Excel spreadsheet with file name: Zetia Revenue Model 7-14-15.xlsx | | X | NO |
| MDX0823 | No Bates | No Bates | 7/16/2015 | Pollock, B., The Backlog at OGD – a Historical Look, Lachman Consultants | | X | 403; 901; HS; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0824 | No Bates | No Bates | 7/27/2015 | Teva Form 6-K dated July 2015 | | X | 403; 901; HS; MIL; R |
| MDX0825 | No Bates | No Bates | 7/27/2015 | Article, "Teva Pharmaceuticals to Buy Allergan's Generic Business," N.Y. Times | | X | 901; HS |
| MDX0826 | | | | WITHDRAWN | | | |
| MDX0827 | SANDOZ-ZETIA-0000052 | SANDOZ-ZETIA-0000073 | 8/5/2015 | Letter from Sandoz to FDA re "Resubmission Minor Complete Response Amendment Chemistry / Bioequivalence" | | X | HS |
| MDX0828 | Teva-Zetia_00002851 | Teva-Zetia_00002857 | 8/13/2015 | Letter from Teva to FDA re "Resubmission Minor Complete Response Amendment Chemistry" | | X | NO |
| MDX0830 | GLENMARK-ZETIA-00287556 | GLENMARK-ZETIA-00287557 | 8/20/2015 | Letter from FDA to Glenmark re "Information Request" | | X | 403; R |
| MDX0831 | GLENMARK-ZETIA-00276599 | GLENMARK-ZETIA-00276605 | 8/21/2015 | Letter from Glenmark to FDA re "Change Being Effected - 30 Days Supplement" | | X | HS |
| MDX0832 | GLENMARK-ZETIA-00286187 | GLENMARK-ZETIA-00286193 | 8/21/2015 | Letter from Glenmark to FDA re "ANDA #078560, Ezetimibe Tablets, 10 mg, Change being Effected 30 days (CBE-30); to propose use of alternate manufacturing facility for the drug product (Appco Pharma LLC, USA Sequence No. 0022" | | X | HS |
| MDX0835 | MRKZETIA000859594 | MRKZETIA000859683 | 8/31/2015 | Document titled, "Summary of Approved Pricing and Discounting Authority for All Merck Products Marketed in the US Market" | | X | 403; HS |
| MDX0836 | GLENMARK-ZETIA-00176836 | GLENMARK-ZETIA-00176836 | 2015 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Sept 2015 NPF.XLSX | | X | NO |
| MDX0837 | GLENMARK-ZETIA-00176756 | GLENMARK-ZETIA-00176757 | 9/2/2015 | Letter from FDA to Glenmark acknowledging receipt of the August 19, 2015 amendment and approving the ANDA | | X | NO |
| MDX0838 | GLENMARK-ZETIA-00192641 | GLENMARK-ZETIA-00192642 | 9/2/2015 | Letter from FDA to Glenmark acknowledging receipt of the August 28, 2015 amendment and approving the ANDA | | X | NO |
| MDX0839 | GLENMARK-ZETIA-00192641 | GLENMARK-ZETIA-00192642 | 9/2/2015 | Letter from FDA to Glenmark acknowledging receipt of the August 28, 2015 amendment and approving the ANDA | | X | NO |
| MDX0840 | GLENMARK-ZETIA-00195263 | GLENMARK-ZETIA-00195267 | 9/4/2015 | Email from P. Kulkarni to S. Thirumanathu V. re "Questions for Glenmark - Ezetimibe" | | X | HS |
| MDX0841 | GLENMARK-ZETIA-00283390 | GLENMARK-ZETIA-00283442 | 9/4/2015 | Email from S. Mungekar to K. Venam et al. re "FDA Call - General Guidance" with attachments | | X | HS |
| MDX0842 | GLENMARK-ZETIA-00287538 | GLENMARK-ZETIA-00287539 | 9/4/2015 | Letter from FDA to Glenmark re "Approval" | | X | NO |
| MDX0843 | GLENMARK-ZETIA-00351303 | GLENMARK-ZETIA-00351304 | 9/4/2015 | Letter from FDA to Glenmark re review of "Changes Being Effected in 20 Days" and approving the ANDA | | X | 403; CU; HS; R |
| MDX0846 | ENV_008652 | ENV_008682 | 9/14/2015 | 2015 Commercial Description Formulary Four Tier Program | | X | 403; 901; HS; MIL; R |
| MDX0847 | MRKZETIA_R000005261 | MRKZETIA_R000005262 | 9/25/2015 | Email from J. Liebel to J. Burke re "LOE Overview (2).pptx [Confidential]" with attachment | | X | HS |
| MDX0848 | MRKZETIA000854906 | MRKZETIA000854908 | 10/9/2015 | Email from T. Salfi to D. Pakula re "Project Willard - Zetia AGs Kick-Off Meeting Follow-up [Sensitive]" with attachments | | X | HS; INC |
| MDX0849 | MRKZETIA000854906 / MRKZETIA000854908 | MRKZETIA000854906 / MRKZETIA000854908 | 10/9/2015 | Presentation titled "Project Willard Kick Off Meeting Zetia Authorized Generic October 8, 2015" | | X | HS |
| MDX0850 | SUN-EZETIMIBIE_00017578 | SUN-EZETIMIBIE_00017578 | 10/16/2015 | Ohm "ANDA 207311 Ezetimibe Tablets, 10 mg Response to Information Request - Bioequivalence - Dissolution (Reference #175391) dated October 16, 2015" | | X | 403; R |
| MDX0851 | GLENMARK-ZETIA-00277382 | GLENMARK-ZETIA-00277383 | 10/20/2015 | Glenmark document titled "Visit to MSN on October 20, 2015" | | X | HS |
| MDX0852 | No Bates | No Bates | 2015 | National Lipid Association, "Commonly Used Lipidcentric ICD-10 (ICD-9) Codes," 2015 | | X | 403; 901; HS; MIL; R |
| MDX0853 | MRKZETIA000854608 | MRKZETIA000854611 | 11/2/2015 | Merck Memo from C. Antrosiglio to B. McMahon, P. Davis, P. Magri et al., re "Increased Discount Authority for Zetia After Loss of Exclusivity" | | X | 403; HS; R |
| MDX0854 | SANDOZ-ZETIA-0000074 | SANDOZ-ZETIA-0000076 | 11/5/2015 | Letter from Sandoz to FDA re "Information Request Chemistry Reference #177498" | | X | NO |
| MDX0855 | SUN-EZETIMIBIE_00017613 | SUN-EZETIMIBIE_00017614 | 11/12/2015 | Letter from Sun to FDA re " Reference: ANDA 207311, Ezetimibe Tablets, 10mg, Response to Information Request Bioequivalence - Dissolution Reference # 175391" | | X | 403; R |
| MDX0856 | Teva-Zetia_00003100 | Teva-Zetia_00003102 | 11/13/2015 | Letter from FDA to Teva re "Tentative Approval" | | X | NO |

37

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0857 | No Bates | No Bates | 11/20/2015 | Food and Drug Administration, "Determination That LIPTRUZET (Ezetimibe and Atorvastatin) Tablets, 10 Milligrams/10 Milligrams, 10 Milligrams/20 Milligrams, 10 Milligrams/40 Milligrams, and 10 Milligrams/80 Milligrams, Were Not Withdrawn From Sale for Reasons of Safety or Effectiveness" | | X | 403; 901; HS; MIL; R |
| MDX0858 | No Bates | No Bates | 11/20/2015 | Determination That LIPTRUZET (Ezetimibe and Atorvastatin) Tablets Were Not Withdrawn from Sale for Reasons of Safety or Effectiveness, Federal Register | | X | 403; 901; HS; MIL; R |
| MDX0859 | AMN-ZETIA0000017 | AMN-ZETIA0000051 | 12/4/2015 | Letter from Amneal to FDA, re "ANDA #208803 (Sequence #0001) Ezetimibe Tablets, 10mg, Quality - Response to Information Request " | | X | 403; R |
| MDX0860 | No Bates | No Bates | 12/4/2015 | Mercado, Carla et al., Prevalence of Cholesterol Treatment Eligibility and Medication Use Among Adults - United States, 2005-2012, Center for Disease Control and Prevention (2015), Vol. 64, No. 47, 1305-1320 | | X | 403; R |
| MDX0862 | MRKZETTIA000021962 | MRKZETTIA000022061 | 12/14/2015 | IMPROVE -IT Study titled, "NDA 021687 and NDA 021445 VYTORIN ® (ezetimibe/simvastatin) / ZETIA ® (ezetimibe) Endocrinologic and Metabolic Drug Products Advisory Committee Briefing Document December 14, 2015 Merck Sharp and Dohme" | | X | HS; HWH; R |
| MDX0863 | Watson-Zetia_00011452 | Watson-Zetia_00011454 | 12/15/2015 | Email from FDA to Watson re "Tentative Approval" | | X | NO |
| MDX0864 | APOTEX0000023 | APOTEX0000027 | 12/16/2015 | Letter from FDA to Apotex re "Information Request" | | X | 403; R |
| MDX0865 | GLENMARK-ZETIA-0014545X | GLENMARK-ZETIA-0014545X | 2016 | Document titled, "Per Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2016" | | X | 901; HS |
| MDX0866 | No Bates | | | WITHDRAWN | | | |
| MDX0867 | No Bates | No Bates | 2016 | Pharm. Research & Mfrs. of Am., 2016 Biopharmaceutical Research Industry Profile 2 (2016), http://phrma-docs.phrma.org/sites/default/files/pdf/biopharmaceutical-industry-profile.pdf | | X | 403; 901; HS; MIL; R |
| MDX0869 | No Bates | No Bates | 2016 | Leitzan, Erika et al., The Law of 180-Day Exclusivity, Food and Drug Law Journal (2016),Vol. 71, No. 3, 327-400 | | X | 403; 901; HS; MIL; R |
| MDX0870 | No Bates | No Bates | 2016 | DiMasi J. et al., Innovation in the Pharmaceutical Industry: New Estimates of R&D Costs, J. Health Economics, 47:20-33 (2016) | | X | 403; 901; HS; MIL; R |
| MDX0872 | | | | WITHDRAWN | | | |
| MDX0873 | | | | WITHDRAWN | | | |
| MDX0874 | MRKZETTIA_R000002645 | MRKZETTIA_R000002650 | 1/22/2016 | Email from C. Antoniglio to I. Duffy, J. Hall, J. Schwarz et al. re "Notification of Approval, Approval Requested: Amendment to ZETIA LOE pricing doc: #1512-18-TSS [Confidential]" with attachment | | X | 403; 901; HS; MIL; R |
| MDX0876 | No Bates | No Bates | 2/5/2016 | Article titled, "Branding: When One is Not Enough" | | X | 403; 901; HS; MIL; R |
| MDX0877 | No Bates | No Bates | 2/11/2016 | Email from R. Kasula to P. Wagle and V. Kumar "RE: Ezetimibe - Launch update" | | X | HS |
| MDX0878 | GLENMARK-ZETIA-0041121 | GLENMARK-ZETIA-0041121 | 2/11/2016 | Printout of Excel spreadsheet with file name "Ezetimibe schedule 11-02-16.xlsx" | | X | HS |
| MDX0879 | SANDOZ-ZETIA-0000147 | SANDOZ-ZETIA-0000149 | 2/16/2016 | Letter from FDA to Sandoz re "Tentative Approval" | | X | 403; R |
| MDX0880 | MRKZETTIA_R000058405 | MRKZETTIA_R000058406 | 2/25/2016 | Email from M. Copeland to various re "LOE discussion - slides for 10am meeting [Confidential]" with attachment | | X | HS |
| MDX0881 | No Bates | No Bates | 2/26/2016 | Merck & Co., Inc. 2015-Form-10-K | | X | 403; 901; HS; MIL; R |
| MDX0882 | MRKZETTIA000522314 | MRKZETTIA000522315 | 3/14/2016 | Email from J. Turner to M. Copeland re "NBRx Weekly (February 26, 2016 Data) with attachment | | X | 403; 901; HS; MIL; R |
| MDX0883 | MRKZETTIA000601848 | MRKZETTIA000601849 | 3/15/2016 | Presentation titled "Atherosclerosis Franchise Brand Review March 14, 2016" | | X | 403; HS; MIL |
| MDX0884 | | | | WITHDRAWN | | | |
| MDX0885 | AMN-ZETIA0002090 | AMN-ZETIA0002096 | 3/25/2016 | Letter from Amneal to FDA re " ANDA #208803 (Sequence #0005) Ezetimibe Tablets, 10 mg, Information Request: Bioequivalence - Reference #223077" | | X | 403; R |

38

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0886 | APOTEX0000007 | APOTEX0000010 | 3/29/2016 | Letter from FDA to Apotex re "Information Request" | | X | 403; R |
| MDX0887 | MRKZETIA000522438 | MRKZETIA000522442 | 4/1/2016 | Email from J. Turner to M. Copeland re "FW: IMS Deliverable: Merck - Zetia and Vytorin LRx Custom Tracking Jan-16 data month (Opp #1094972)" with attachments | | X | 403; HS; MIL; R |
| MDX0888 | | | | WITHDRAWN | | | |
| MDX0889 | ZETIA-PAINTERS-000123 | ZETIA-PAINTERS-000130 | 4/1/2016 | Painters District Council No. 30 Health & Welfare Fund Summary of Benefits and Coverage: What this Plan Covers & What Costs Coverage Period: 04/01/2016-03/31/2017 Coverage For: Individual + Family | Plan Type: PPO | | X | 403; HS; MIL; R |
| MDX0890 | SUN-EZETIMIBIE 00018383 | SUN-EZETIMIBIE 00018384 | 4/8/2016 | Correspondence from FDA to Sun re "Easily Correctable Deficiency" | | X | 403; R |
| MDX0891 | No Bates | No Bates | 4/18/2016 | Food and Drug Administration, "AbbVie Inc. Withdrawal of Approval of New Drug Application for ADVICOR and SIMCOR," 2016 | | X | 403; 901; HS; MIL; R |
| MDX0892 | No Bates | No Bates | 4/18/2016 | AbbVie Inc. Simcor and Advicor Withdrawal, Federal Register | | X | 403; 901; HS; MIL; R |
| MDX0893 | No Bates | No Bates | 4/29/2016 | FDA Letter - Crestor Gereneric Approval | | X | 403; MIL; R |
| MDX0894 | ALKEM000022 | ALKEM000025 | 5/5/2016 | Email from H. Schiff to Pal et al. re " FWD: ANDA 209234 Filing Review Comments" | | X | 403; CF; INC; R |
| MDX0895 | ALKEM000018 | ALKEM000021 | 5/6/2016 | Letter from Alkem to FDA re "ANDA #209234 – Ezetimibe Tablets, USP 10mg Quality - Response to Informative Request" | | X | 403; R |
| MDX0896 | MRKZETIA_R000029337 | MRKZETIA_R000029339 | 5/10/2016 | Email from M. Copeland to K. Hayward re "LOE Deck - Z/V [Confidential]" with attachment | | X | HS |
| MDX0897 | CVS-ZET-0009514 | CVS-ZET-0009522 | 5/23/2016 | Email from J. Paszek to R. Clements re "May CVS Retail 2018 Budget Submission & May Generic Launch Expectations Discrepancies" and Attachment | | X | 403; HS; MIL; R |
| MDX0898 | APOTEX0000011 | APOTEX0000012 | 5/27/2016 | Letter from FDA to Apotex re "Information Request" | | X | 403; R |
| MDX0899 | AMN-ZETIA0002413 | AMN-ZETIA000002418 | 6/2/2016 | Letter from Amneal to FDA re "ANDA #208803 (Sequence #0006), Ezetimibe Tablets, 10mg, Easily Correctible Deficiency Bioquivalence Reference #8079480" | | X | 403; R |
| MDX0901 | GLENMARK-ZETIA-00245035 | GLENMARK-ZETIA-00245035 | 6/8/2016 | Letter from L. Jakob (Merck) to V. Soni (Glenmark) re "ezetimibe patent settlement agreement" | | X | NO |
| MDX0902 | MRKZETIA_R000026752 | MRKZETIA_R000026752 | 6/8/2016 | Power Point presentation titled, "ZETIA LoE Contracting Strategy" | | X | 403; HS; R |
| MDX0904 | MRKZETIA000854018 | MRKZETIA000854023 | 6/9/2016 | Email from C. Antrosiglio to P. Davish, J. Duffy, J. Hall et al. re "Approval Requested by EOD Friday 6/10: ZETIA LoE Contracting Update [ Sensitive]" with attachment | | X | HS; R |
| MDX0905 | MRKZETIA_R000002688 | MRKZETIA_R000002691 | 6/10/2016 | Email from D. Gan to T. Sprague, C. Antrosiglio and J. Schwartz "RE: Approval Requested by EOD Friday 6/10: ZETIA LoE Contracting Update [ Confidential]" | | X | HS; R |
| MDX0906 | APOTEX0000017 | APOTEX0000019 | 6/20/2016 | Letter from FDA to Apotext re "Complete Response" | | X | 403; R |
| MDX0907 | GLENMARK-ZETIA-0019877 | GLENMARK-ZETIA-0019877 | 6/22/2016 | PowerPoint presentation with file name "Ezetimibe schedule 11-02-16.xlsx" | | X | HS |
| MDX0908 | | | | WITHDRAWN | | | |
| MDX0909 | MRKZETIA000511858 | MRKZETIA000511858 | 7/1/2016 | PowerPoint presentation titled, "Vytorin / Zetia US S&OP" | | X | 403; HS; INC; R |
| MDX0910 | | | | WITHDRAWN | | | |
| MDX0911 | MRKZETIA_R000051180 | MRKZETIA_R000051182 | 7/5/2016 | Email from M. Exune to K. Hayward RE: "Zetia Family Aug FC [Confidential]" | | X | HS |
| MDX0912 | AMN-ZETIA0002930 | AMN-ZETIA0003110 | 7/8/2016 | Letter from Amneal to FDA re "Ezetimibe Tablets USP, 10mg, Information Request Quality Reference #774996, ANDA #208803 (Sequence #0007)" | | X | 403; R |
| MDX0913 | GLENMARK-ZETIA-0017411 | GLENMARK-ZETIA-0017411 | 7/8/2016 | Excel spreadsheet with file name: ZForecast Model 06-July-16.xlsx | | X | NO |
| MDX0914 | SUN-EZETIMIBIE_00018375 | SUN-EZETIMIBIE_00018365 | 7/11/2016 | Letter from Sun to FDA re "ANDA 207311 Ezetimibe Tablets, 10mg, Response to Information Request (Chemistry) - Reference 7945804" | | X | 403; 901; HS; R |
| MDX0915 | MRKZETIA_R000049663 | MRKZETIA_R000049663 | 7/12/2016 | Calendar Invite from D. Pakula to G. Devlin, L. Jakob and N. Miller-Rich re "Discuss Zetia AG" | | X | HS; R |
| MDX0918 | MRKZETIA000601091 | MRKZETIA000601091 | 7/13/2016 | PowerPoint presentation titled, "Athero Brand Update" | | X | NO |
| MDX0919 | MRKZETIA000854108 | MRKZETIA000854108 | 7/13/2016 | Calendar Invite from D. Pakula to K. McMahon, M. Strasburger, K. Hayward et al. re "Zetia AG Update" | | X | HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0921 | GLENMARK-ZETIA-00251697 | GLENMARK-ZETIA-00251698 | 7/14/2016 | Email from P. Wade to A. Desai re "Ezetimibe.ppt" with attachment | | X | 403; 901; HS; MIL; R |
| MDX0922 | SUN-EZETIMIBIE_00018546 | SUN-EZETIMIBIE_00018547 | 7/29/2016 | Letter from Sun to FDA re "ESG Easily Correctable Deficiency Labeling Reference #235743 eCTD sequence 0006" | | X | 403; R |
| MDX0925 | No Bates | No Bates | 8/30/2016 | Maeda, C. et al. Brand Loyalty as a Strategy for the Competition with Generic Drugs: Physicians Perspective, Journal of Developing Drugs, Vol. 5, Issue 3, 1000159 | | X | NO |
| MDX0926 | GLENMARK-ZETIA-00165621 | GLENMARK-ZETIA-00165621 | 2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Sep 2016 NPF.xlsx | | X | NO |
| MDX0927 | GLENMARK-ZETIA-00165847 | GLENMARK-ZETIA-00165847 | 2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Sep 2016 NPF.xlsx | | X | NO |
| MDX0928 | GLENMARK-ZETIA-00167079 | GLENMARK-ZETIA-00167079 | 2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Sep 2016 NPF.xlsx | | X | NO |
| MDX0929 | GLENMARK-ZETIA-00217703 | GLENMARK-ZETIA-00217703 | 2016 | PowerPoint presentation titled, "2017 ZETIA Family Product Plan" | | X | HS |
| MDX0930 | CVS-ZET-0010164 | CVS-ZET-0010167 | 9/13/2016 | Email from L. Barish to J. Simonovich & C. Rubin re "FW: CVS - Generic Marketplace" | | X | 403; 901; HS; MIL; R |
| MDX0932 | MRZETIA00510339 | MRZETIA00510341 | 9/19/2016 | Merck memo from S. Sinroth, D. Pakula, C. Dunlop to J. Hall, M. Polizzi and M. Peciulli re "Request for Concurrence: ZETIA Authorized Generic Supply and Distribution Agreement with Prasco" | | X | HS |
| MDX0933 | ALKEM002701 | ALKEM002702 | 9/21/2016 | Email from S. Roundal to G. Devi et al. re "FW: [EASILY CORRECTIBLE DEFICIENCY] Original ANDA 209234 - Bioequivalence" | | X | HS |
| MDX0934 | No Bates | No Bates | 9/21/2016 | Prioritizing Public Health The FDA's Role in the Generic Drug Marketplace, Statement by Janet Woodcock | | X | 403; 901; MIL; R |
| MDX0935 | ALKEM002700 | ALKEM002700 | 9/23/2016 | Letter from Alkem to FDA re "Easily Correctable Deficiency Bioequivalence Reference # 1026603*" | | X | HS |
| MDX0937 | MRZETIA_R000094835 | MRZETIA_R000094835 | 9/26/2016 | PowerPoint presentation titled, "2017 Athero Franchise Product Plan" | | X | HS |
| MDX0938 | MRZETIA00601633 | MRZETIA00601635 | 9/30/2016 | Email from M. Exume to D. Gan, c/ing D. Jankiewicz re "Athero profit Plan Slides" with attachment | | X | HS |
| MDX0939 | MRZETIA00601821 | MRZETIA00601821 | 10/11/2016 | PowerPoint presentation titled, "2017 ZETIA Family Product Plan" | | X | HS |
| MDX0940 | MRZETIA00509809 | MRZETIA00509866 | 10/20/2016 | Supply and Distribution Agreement between Merck Sharp & Dohme Corp. and Prasco, LLC. | | X | NO |
| MDX0943 | SUN-EZETIMIBIE_00018557 | SUN-EZETIMIBIE_00018559 | 10/25/2016 | Letter from FDA to Sun re "Information Request" | | X | 403; R |
| MDX0944 | KRG_ZETIA_ED00003998 | KRG_ZETIA_ED00003998 | 10/26/2016 | Opium Rx's Notice of Important Information Regarding "Brand Zetia and it's generic Ezetimibe" | | X | 901; HS; MIL; R |
| MDX0945 | AUROBINDO_00000169 | AUROBINDO_00000172 | 10/27/2016 | Letter from Aurobindo to FDA re "Pre Assigned ANDA #209838 Original Application Sequence #000" | | X | 403; R |
| MDX0946 | No Bates | No Bates | 11/9/2016 | Article titled, "Loss of Exclusivity Strategies to Maximize Product Value" | | X | 901; HS; MIL; R |
| MDX0947 | FWK-ZETIA-0000079 | FWK-ZETIA-0000081 | 11/22/2016 | Loan Agreement and Promissory Note between FWK Holdings and Bruce Sperling | | X | 403; HS; R |
| MDX0948 | FWK-ZETIA-0000082 | FWK-ZETIA-0000084 | 11/22/2016 | Loan Agreement and Promissory Note between FWK and Germane | | X | 403; HS; R |
| MDX0949 | FWK-ZETIA-0000088 | FWK-ZETIA-0000090 | 11/22/2016 | Loan Agreement and Promissory Note between FWK and Paul Slater | | X | 403; HS; R |
| MDX0950 | FWK-ZETIA-0000085 | FWK-ZETIA-0000087 | 12/1/2016 | Loan Agreement and Promissory Note between FWK and Joseph Vanek | | X | 403; HS; R |
| MDX0951 | KRG_ZETIA_ED00012568 | KRG_ZETIA_ED00012568 | 12/2/2016 | Email from B. Bretz to L. Kent re "Humana Zetia Notification" | | X | 403; HS; INC; R |
| MDX0952 | ALKEM002757 | ALKEM002762 | 12/5/2016 | Letter from FDA to Alkem re "Information Request" | | X | 403; R |
| MDX0953 | No Bates | No Bates | 12/5/2016 | 21 C.F.R. § 314.3 | | X | 403; MIL; R |
| MDX0954 | SUN-EZETIMIBIE_00018618 | SUN-EZETIMIBIE_00018619 | 12/6/2016 | Letter from Sun to FDA re "Information Request" | | X | 403; R |
| MDX0955 | FWK-ZETIA-0003487 | FWK-ZETIA-0003489 | 12/7/2016 | Master Retention Agreement between FWK and Vanek, Vickers & Masini, P.C. | | X | 403; HS; R |
| MDX0956 | KRG_ZETIA_ED00000207 | KRG_ZETIA_ED00000208 | 12/7/2016 | Email from L. Pilcher to B. Bretz re "Kroger's Ezetimibe 10mg Pos" | | X | 403; HS; R |
| MDX0957 | FWK-ZETIA-0000001 | FWK-ZETIA-0000002 | 12/9/2016 | Agreement for Assignment of Claims between Frank W. Kerr Co. and FWK Holdings, LLC | | X | NO |
| MDX0958 | No Bates | No Bates | 12/12/2016 | "Glenmark Launches Generic Version of Zetia in US Market," The Economic Time | | X | 901; R |

| Preliminary Identifier | Begbates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0959 | No Bates | No Bates | 12/12/2016 | Endo Press Release, "Endo Begins Shipment of Generic ZETIA®" | | X | NO |
| MDX0960 | No Bates | No Bates | 12/12/2016 | Press Release titled "ENDO Begins Shipment of Generic Zetia" | | X | NO |
| MDX0961 | | | | WITHDRAWN | | | |
| MDX0962 | ENV_001241 | ENV_001388 | 1/1/2017 | Document titled, "BMC OHP Exchange Formulary" | | X | 403; HS; R |
| MDX0963 | GLENMARK-ZETIA-00145433 | GLENMARK-ZETIA-00145433 | 2017 | Document titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2017" (file name "Ezetimibe Profit Share Report_2017.xlsx") | | X | |
| MDX0964 | GLENMARK-ZETIA-00145437 | GLENMARK-ZETIA-00145437 | 2017 | Document titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2017" (file name "Ezetimibe Profit Share Report_2017_.xlsx") | | | HS |
| MDX0965 | GLENMARK-ZETIA-00145438 | GLENMARK-ZETIA-00145438 | 2017 | Document titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2017" (file name "Ezetimibe Profit Share Report_2017_.xlsx") | | X | HS |
| MDX0966 | GLENMARK-ZETIA-00145439 | GLENMARK-ZETIA-00145439 | 2017 | Document titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2017" (file name "Ezetimibe June-17 Statement.xlsx") | | X | HS |
| MDX0967 | | | | WITHDRAWN | | | |
| MDX0969 | No Bates | No Bates | 2017 | PHSL 2017 Fall Newsletter titled, "PHSI Analysis of Authorized Generic Drugs" | | X | 403; 901; INC; MIL; R |
| MDX0970 | No Bates | No Bates | 2017 | PHSL 2017 Fall Newsletter titled, "PHSI Analysis of Authorized Generic Drugs" | | X | 403; 901; INC; MIL; R |
| MDX0971 | No Bates | No Bates | 2017 | PHSL 2017 Fall Newsletter titled, "PHSI Analysis of Authorized Generic Drugs" | | X | 403; 901; MIL; R |
| MDX0972 | ALKEM002755 | ALKEM002756 | 1/5/2017 | Letter from FDA to Sun re "Information Request" | | X | 403; R |
| MDX0973 | PAR_00021226 | PAR_00021230 | 1/5/2017 | Email from R. Lasser to R. Sharma "RE: Ezetimibe - units shipped" | | X | HS |
| MDX0974 | APOTEX00000001 | APOTEX00000004 | 1/10/2017 | Letter from FDA to Apotex re "Complete Response" | | X | 403; R |
| MDX0975 | KRG_ZETIA_ED00008432 | KRG_ZETIA_ED00008433 | 2/2/2017 | Email from J. Porter to D. Bird, et al. re "Generic Substitution Conference Call | | X | 403; 901; HS |
| MDX0976 | SUN-EZETIMIBIE_00018637 | SUN-EZETIMIBIE_00018639 | 2/10/2017 | Letter from FDA to Sun re "Information Request" | | X | 403; R |
| MDX0977 | ALKEM003559 | ALKEM003561 | 2/17/2017 | Letter from FDA to Alkem re "Information Request" | | X | 403; R |
| MDX0979 | SANDOZ-ZETIA-0000081 | SANDOZ-ZETIA-0000092 | 2/16/2017 | Letter from Sandoz to FDA re "Minor Amendment - Final Approval Requested" | | X | NO |
| MDX0980 | MRKZETIA00854566 | MRKZETIA00854567 | 2/17/2017 | Email from J. Roehm to D. Gan "RE: Attached: Latest Zetia LOE Dashboard [Confidential] | | | HS |
| MDX0981 | SANDOZ-ZETIA-0000150 | SANDOZ-ZETIA-0000150 | 2/21/2017 | Correspondence from FDA to Sandoz re "Notification - - Target Action Date" | | X | NO |
| MDX0982 | AMN-ZETIA0003821 | AMN-ZETIA0003880 | 2/24/2017 | Letter from Amneal to FDA re " ANDA #208803 - Sequence #0008, Ezetimibe Tablets USP, 10 mg - RESUBMISSION / 1ST MINOR / COMPLETE RESPONSE AMENDMENT / DRUG SUBSTANCE / PROCESS" | | X | 403; R |
| MDX0983 | No Bates | No Bates | 2/28/2017 | Merck & Co., Inc. 2016-Form-10-K | | X | 403; 901; HS; MIL; R |
| MDX0984 | Teva-Zeia_00003021 | Teva-Zeia_00003022 | 2/28/2017 | Letter from Teva to FDA re "Minor Amendment - Final Approval Requested" | | X | NO |
| MDX0985 | MRKZETIA000513679 | MRKZETIA000513680 | 3/1/2017 | Email from M. Exume to D. Gan "RE: Zetia generic?" | | X | HS |
| MDX0986 | WLG_ZETIA_ED00005862 | WLG_ZETIA_ED00005869 | 3/2/2017 | Email from J. Pham to D. Dzierzanowska re "Generic Strategy Meeting 3/2/17, 3pm" | | X | 901; HS; HWH; MIL; R |
| MDX0987 | SUN-EZETIMIBIE_00018723 | SUN-EZETIMIBIE_00018724 | 3/10/2017 | Letter from Sun to FDA re "Information Request" | | X | 403; R |
| MDX0988 | Watson-Zeia_00011449 | Watson-Zeia_00011451 | 3/9/2017 | Letter from Watson to FDA re "Minor Amendment - Final Approval Requested" | | X | NO |
| MDX0989 | ALKEM003557 | ALKEM003558 | 3/16/2017 | Letter from Alkem to FDA re "Information Request - Quality" | | X | 403; R |
| MDX0990 | AUROBINDO_00000160 | AUROBINDO_00000164 | 3/17/2017 | Letter from FDA to Aurobindo re "Information Request" | | X | R |
| MDX0991 | PAR_00009672 | PAR_00009688 | 3/23/2017 | Email from C. Degnam to P. Campanelli, B. Coleman, T. Pera et al. "RE: March Latest View" | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX0992 | No Bates | No Bates | 4/2017 | "Jellinger PS, Handelsman Y, Rosenblit PD, et al. American Association of Clinical Endocrinologists and American College of Endocrinology Guidelines for Management of Dyslipidemia and Prevention of Cardiovascular Disease, Endocr Pract 2017 Apr 23(4):479-497" | | X | 403; 901; HS; MIL; R |
| MDX0993 | No Bates | No Bates | 4/2017 | Warning Letter from FDA to Mylan | | X | 403; R |
| MDX0994 | AUROBINDO_00000188 | AUROBINDO_00000188 | 4/25/2017 | Email from C. Geniles to B. Johns re "ANDA #209838 Easily Correctable Deficiency Reference # 1462387 Sequence #0004" | | X | 403; R |
| MDX0996 | AUROBINDO_00000146 | AUROBINDO_00000147 | 5/22/2017 | Letter from Aurobindo to FDA re "Easily Correctable Deficiency - ANDA 209838" | | X | 403; R |
| MDX0999 | AUROBINDO_00000118 | AUROBINDO_00000129 | 5/17/2017 | Letter from Aurobindo to FDA re "Ezetimibe Tablets USP 10 mg (ANDA #209838)" - Information Request Quality | | X | 403; R |
| MDX1000 | KRG_ZETIA_ED00007672 | KRG_ZETIA_ED00007674 | 5/22/2017 | Email from B. Turner to B. Shinton re "2016_retail_less_than_cost_wk15_columbus.xlsx" | | X | 901: HS; HWH; MIL; R |
| MDX1001 | PRASCO 000090 | PRASCO 000091 | 5/24/2017 | Email from M. Reedy to D. Pakula, T. Covert and J. Lapps re "For Zetia Discussion" with attachment | | X | HS; HWH |
| MDX1002 | AMN-ZETIA0004212 | AMN-ZETIA0004232 | 5/30/2017 | Letter from Amneal to FDA re "Resubmission / 2nd Minor / Complete Response Amendment / Drug Substance / Drug Product ANDA #208807 (Seq. #0009)" | | X | 403; HS; HWH; R |
| MDX1003 | No Bates | No Bates | 6/1/2017 | FDA, Q3C- Tables and List Guidance for Industry | | X | NO |
| MDX1004 | MRKZETIA000516333 | MRKZETIA000516335 | 6/5/2017 | Email from D. Pakula to T. Covert and G. Dunlop re "For Review and Comments: Zetia AG Status Update [Confidential]" | | X | 901: HS; HWH; INC |
| MDX1005 | MRKZETIA000516334 | MRKZETIA000516334 | 6/5/2017 | PowerPoint presentation titled, "Zetia Authorized Generic (AG) Status Update" | | X | 403; R |
| MDX1007 | APOTEX0000013 | APOTEX0000016 | 6/12/2017 | Letter from FDA to Apotex re "ANDA Approval" | | X | NO |
| MDX1008 | No Bates | No Bates | 6/12/2017 | Teva press release titled, "Teva Announces Launch of Generic Zetia in the United States" | | X | HS |
| MDX1009 | ALKEM0003855 | ALKEM0003857 | 6/12/2017 | Letter from FDA to Sandoz re "ANDA Approval" | | X | NO |
| MDX1010 | SUN-EZETIMIBIE_00021485 | SUN-EZETIMIBIE_00021488 | 6/12/2017 | Letter from FDA to Sun re "ANDA Approval" | | X | NO |
| MDX1011 | Teva-Zetia_00003520 | Teva-Zetia_00003523 | 6/12/2017 | Letter from FDA to Teva re "ANDA Approval" | | X | NO |
| MDX1012 | Watson-Zetia_00011753 | Watson-Zetia_00011756 | 6/12/2017 | Letter from FDA to Watson re "ANDA Approval" | | X | NO |
| MDX1013 | ALKEM003801 | ALKEM003805 | 6/14/2017 | Letter from FDA to Alkem re "Complete Response" | | X | NO |
| MDX1014 | ALKEM003806 | ALKEM003807 | 6/20/2017 | Letter from Alkem to FDA re "ANDA #209234 (0009) 1st Minor Complete Response Amendment" | | X | NO |
| MDX1015 | ALKEM003855 | ALKEM003857 | 7/10/2017 | Letter from FDA to Alkem re "Information Request" | | X | R |
| MDX1016 | No Bates | No Bates | 7/12/2017 | Eli Lilly and Co. Press Release, "Lilly Reaches Settlement Agreement in U.S. Cialis Patent Litigation" | | X | HS; R |
| MDX1017 | AUROBINDO_00000416 | AUROBINDO_00000418 | 7/4/2017 | Letter from FDA to Aurobindo re "Information Request" | | X | NO |
| MDX1018 | ALKEM0003846 | ALKEM0003847 | 7/18/2017 | Letter from FDA to Alkem re "ANDA #209234 (010) Information Request Quality" | | X | HS |
| MDX1019 | AUROBINDO_00000076 | AUROBINDO_00000079 | 7/18/2017 | Letter from Aurobindo to FDA re "ANDA 209838 Information Request Quality Sequence #0006" | | X | HS |
| MDX1020 | MRKZETIA000510423 | MRKZETIA000510423 | 7/18/2017 | Email from D. Pakula to S. Cimmino, R. Pecoraro, D. Catalano et al. re "Zetia AG Status" | | X | HS |
| MDX1021 | | | | WITHDRAWN | | | |
| MDX1022 | AUROBINDO_00000397 | AUROBINDO_00000397 | 8/8/2017 | Email from M. Johnson-Nimo to B. Johns re "Information Request for ANDA-209838-Orig-1" | | X | |
| MDX1023 | No Bates | No Bates | 8/8/2017 | LABEL: OCELLA- drospirenone and ethinyl estradiol kit | | X | 403; HS; HWH; R |
| MDX1024 | AUROBINDO_00000166 | AUROBINDO_00000167 | 8/9/2017 | ANDA 209838 Information Request Quality Sequence #0007 | | X | HS |
| MDX1025 | No Bates | No Bates | 8/9/2017 | Label: GIANVI- drospirenone and ethinyl estradiol kit | X | | HS |
| MDX1026 | MDX1026_00014800 | MDX1026_00014803 | 8/25/2017 | Label from FDA to Aurobindo re "ANDA Approval" | | X | 403; HS; HWH; R |
| MDX1027 | RA-ZET-0000004 | RA-ZET-0000004 | 8/29/2017 | Printout of Excel spreadsheet titled, "Rite Aid - McKesson DSD Purchases" | | X | NO |

42

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1028 | ALKEM003899 | ALKEM003902 | 9/1/2017 | Letter from FDA to Alkem re "Complete Response" | | X | R |
| MDX1029 | ALKEM003896 | ALKEM003898 | 9/26/2017 | Letter from Alkem to FDA re "ANDA #209234 (0011) Minor Complete Response Amendment Drug Substance/Drug Product" | | X | HS |
| MDX1030 | | | | WITHDRAWN | | | |
| MDX1031 | No Bates | No Bates | 10/1/2017 | FDA, Completeness Assessments for Type II API DMFs Under GDUFA Guidance for Industry | | X | NO |
| MDX1032 | ZETIA-PFTHW-000248 | ZETIA-PFTHW-000312 | 10/1/2017 | Prescription Benefit Services Agreement between CaremarkPCS Health and Philadelphia Federation of Teachers Health and Welfare Fund | | X | 403; HS; R |
| MDX1033 | SANDOZ-ZETIA-0000095 | SANDOZ-ZETIA-0000103 | 10/13/2017 | Letter from Sandoz to FDA re "Prior Approval Supplement" | | X | HS |
| MDX1034 | FWK-ZETIA-0003490 | FWK-ZETIA-0003491 | 11/6/2017 | Referral agreement between Hagens Berman Sobol Shapiro LLP and Vanek, Vickers & Masini, P.C. | | X | 403; HS; R |
| MDX1037 | ALKEM003959 | ALKEM003961 | 12/4/2017 | Letter from FDA to Alkem re "Information Request" | | X | NO |
| MDX1038 | SANDOZ-ZETIA-0000158 | SANDOZ-ZETIA-0000160 | 12/4/2017 | Letter from FDA to Sandoz re "Prior Approval Supplement Approval" | | X | NO |
| MDX1039 | ALKEM003955 | ALKEM003958 | 12/5/2017 | Letter from Alkem to FDA re "ANDA #209234 (0012) Information Request - Quality - Amendment" | | X | HS |
| MDX1040 | GLENMARK-ZETIA-00145436 | GLENMARK-ZETIA-00145436 | 2018 | Document titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2018" (file name "Ezetimibe Profit Share Report_2018_.xlsx") | | X | 403; 901; HS; R |
| MDX1041 | | | | WITHDRAWN | | | |
| MDX1042 | No Bates | No Bates | 2018 | 2018 Integrated Summary Report, ELI, LILLY &CO | | X | 403; 901; FD; HS; R |
| MDX1043 | No Bates | No Bates | 2018 | Hoch, D.G. et al., "Cysteine-Reactive Probes and Their Use in Chemical Proteomics," Chem. Commun. 54:4501-4512 (2018) | | X | HS; HWH; R |
| MDX1044 | No Bates | No Bates | 2018 | Article titled, "Pharmaceutical Industry Antitrust Handbook", American Bar Association, 2nd ed., 1-632 (2018) | | X | 403; HS; HWH; R |
| MDX1045 | No Bates | No Bates | 2018 | Article titled, "Pharmaceutical Industry Antitrust Handbook, Section – Assessing Market Power" | | X | 403; HS; HWH; INC |
| MDX1046 | No Bates | No Bates | 2018 | Mantsiou, Chrysanthi et al., Strategies to achieve low-density lipoprotein cholesterol targets in high-risk patients, Current Medical Research and Opinion (2018), 1713-1715 | | X | 403; HS; HWH; MIL; R |
| MDX1047 | No Bates | No Bates | 2018 | NBER Working Paper titled, "Subways and Urban Air Pollution" | | X | HS; HWH; R |
| MDX1048 | FWK-ZETIA-0003492 | FWK-ZETIA-0003493 | 1/11/2018 | Referral agreement between Kessler Topaz Meltzer & Check, LLP and Vanek, Vickers & Masini, P.C. | | X | 403; HS; R |
| MDX1049 | FWK-ZETIA-0003494 | FWK-ZETIA-0003495 | 1/11/2018 | Referral agreement between Radice Law Firm, P.C. and Vanek, Vickers & Masini, P.C. | | X | 403; HS; R |
| MDX1050 | FWK-ZETIA-0003496 | FWK-ZETIA-0003497 | 1/11/2018 | Referral agreement between Hilliard & Shadowen, LLP and Vanek, Vickers & Masini, P.C. | | X | 403; HS; R |
| MDX1051 | | | | WITHDRAWN | | | |
| MDX1053 | KRG_ZETIA_00000001 | KRG_ZETIA_00000002 | 3/12/2018 | Agreement for Assignment of Claims between The Kroger Co. and Cardinal Health, Inc. | | X | NO |
| MDX1054 | WLG_ZETIA_00000001 | WLG_ZETIA_00000002 | 3/20/2018 | Agreement for Assignment of Claims between Walgreen Co. and AmerisourceBergen Drug Corporation | | X | NO |
| MDX1055 | ALB_ZETIA_00000001 | ALB_ZETIA_00000002 | 3/23/2018 | Agreement for Assignment of Claims between McKesson and Albertsons Companies (50% of the rights) | | X | NO |
| MDX1056 | ALB_ZETIA_00000003 | ALB_ZETIA_00000004 | 3/23/2018 | Agreement for Assignment of Claims between McKesson and Albertsons Companies (100% of the rights) | | X | NO |
| MDX1057 | | | | WITHDRAWN | | | |
| MDX1058 | No Bates | No Bates | 4/5/2018 | Article titled, "Big Pharma, Insurance Giants in Heated Battle Over Drug Coupons" | | X | 403; HS; HWH; R |
| MDX1059 | ALB_ZETIA_00000005 | ALB_ZETIA_00000008 | 4/16/2018 | Agreement for Assignment of Claims between Safeway and Albertsons Companies | | X | NO |
| MDX1060 | | | | WITHDRAWN | | | |
| MDX1061 | No Bates | No Bates | 6/13/2018 | Prego, Filko, et al., Insight: Orange, Purple Book Patentees Hone PTAB Survival Skills, 17 Patent, Trademark & Copyright J. 3 (2018) | | X | 403; HS; HWH; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1062 | RA-ZET-0000001 | RA-ZET-0000002 | 7/27/2018 | Agreement for Assignment of Claims between McKesson Corporation and Rite Aid Corporation and Rite Aid HDQTRS Corp. | | X | NO |
| MDX1063 | CVS-ZET-0000001 | CVS-ZET-0000002 | 8/30/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and McKesson Corporation | | X | NO |
| MDX1064 | CVS-ZET-0000003 | CVS-ZET-0000004 | 8/30/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and Cardinal Health, Inc. | | X | NO |
| MDX1065 | No Bates | No Bates | 10/24/2018 | 21 USCA § 355 (Excerpt of Full copy) | X | | |
| MDX1066 | No Bates | No Bates | 10/24/2018 | 21 USCA § 355; New Drugs | X | | R |
| MDX1067 | No Bates | No Bates | 10/26/2018 | Document titled, "Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations" (Ascord Approval) | | X | NO |
| MDX1068 | | | | WITHDRAWN | | | |
| MDX1069 | | | | WITHDRAWN | | | |
| MDX1070 | | | | WITHDRAWN | | | |
| MDX1071 | | | | WITHDRAWN | | | |
| MDX1072 | | | | WITHDRAWN | | | |
| MDX1073 | | | | WITHDRAWN | | | |
| MDX1074 | | | | WITHDRAWN | | | |
| MDX1075 | | | | WITHDRAWN | | | |
| MDX1076 | | | | WITHDRAWN | | | |
| MDX1077 | | | 2019 | Amphastar Pharmaceuticals, "About Us" | X | | HS; R |
| MDX1078 | | | | WITHDRAWN | | | |
| MDX1079 | | | | WITHDRAWN | | | |
| MDX1080 | CC000543 | CC000551 | 1/4/2019 | PEW Charitable Trusts, "FDA Approves More Generic Drugs, but Competition Still Lags" | X | | 403; HS; INC |
| MDX1081 | No Bates | No Bates | 2/1/2019 | Email from J. Williman to H. Rolon and M. Bower, cc'ing Luis Vazquez "RE: Next Order" | | X | 403; HS; HWH; MIL; R |
| MDX1082 | | | | WITHDRAWN | | | |
| MDX1083 | MYL_ZETIA 011618 | MYL_ZETIA 012075 | 2/27/2019 | Excel spreadsheet with file name: Ezetimibe forecast request 2008-2017.xlsx | X | | 403; INC |
| MDX1084 | No Bates | No Bates | 2/27/2018 | Merck & Co., Inc. 2017-Form-10-K | X | | 403; 901; HS; MIL; R |
| MDX1085 | No Bates | No Bates | 3/2019 | Bruce Strombom Damages Backup; Ezetimibe sales data – Final fill March 2019.csv | X | | R |
| MDX1086 | No Bates | No Bates | 3/20/2019 | Optimizerx.com article titled, "See These Physician Survey Results that Detail New Rx Pricing Insights" | X | | HS; R |
| MDX1087 | | | | WITHDRAWN | | | |
| MDX1088 | | | | WITHDRAWN | | | |
| MDX1089 | | | | WITHDRAWN | | | |
| MDX1090 | MRKZETIA_R00061377 | MRKZETIA_R00061377 | 4/1/2019 | Excel Spreadsheet re Litigation Expenses with file name, "Merck - Search All Invoices;2019-04-11 1134582 (IP091663 Mylan).xls" | X | | 403; 901; FD; HS; MIL; R |
| MDX1091 | GLENMARK-ZETIA-00281894 | GLENMARK-ZETIA-00281899 | 4/18/2019 | Email from T. Coughlin to V. Soni and S. Krishan re "FW: API Concerns" | X | | 403; 404; HS; HWH; MIL; R |
| MDX1095 | No Bates | No Bates | 4/22/2019 | Deferred Prosecution Agreement for Rochester Drug Cooperative | X | | 901; HS; INC |
| MDX1096 | No Bates | No Bates | 4/24/2019 | "AbbeVie Inc.; Withdrawal of Approval of New Drug Applications for ADVICOR and SIMCOR"; Federal Register | X | | HS; R |
| MDX1097 | MYL_ZETIA012089 | MYL_ZETIA012092 | 4/26/2019 | Letter from FDA to Mylan re "ANDA Approval" | X | | NO |
| MDX1098 | No Bates | No Bates | 4/26/2019 | Document titled, "Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations" (Mylan Approval) | X | | NO |
| MDX1099 | | | | WITHDRAWN | | | |

45

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiff' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1100 | | | | WITHDRAWN | | | |
| MDX1101 | | | | WITHDRAWN | | | |
| MDX1102 | | | | WITHDRAWN | | | |
| MDX1103 | No Bates | No Bates | 7/9/2019 | Digiovanni, Francis, et al., The Restoration of (Bad) Faith: The Proper Standard for a Factual Finding of Willful Infringement, The National Law Review | | X | 403; HS; HWH; R |
| MDX1104 | No Bates | No Bates | 8/2/2019 | Notice of Dismissal of Defendant Pharmaceutical, Inc., In re: Zetia (Ezetimibe) Antitrust Litigation, Case No. 18-md-02836-RBS-DEM, ECF No. 464 | | X | 403; R |
| MDX1105 | No Bates | No Bates | 8/14/2019 | Memorandum, ECF No. 687 | | X | 403; R |
| MDX1106 | | | | WITHDRAWN | | | |
| MDX1107 | | | | WITHDRAWN | | | |
| MDX1108 | No Bates | No Bates | 9/26/2019 | A. W. Mathews: U.S. News - Cost of Employer Health Plans Jumps | | X | 403; HS; HWH; MIL; R |
| MDX1109 | | | | WITHDRAWN | | | |
| MDX1110 | No Bates | No Bates | 2019 | Vytorin Label | | X | 403; HS; HWH; MIL; R |
| MDX1111 | No Bates | No Bates | 2019 | Food and Drug Administration, "Drug Label for Zocor," 2019 | | X | 403; HS; HWH; MIL; R |
| MDX1112 | No Bates | No Bates | 10/7/2019 | Plaintiffs' Supplemental Responses and Objections to Defendants' First Set of Request for Admissions | | X | R |
| MDX1113 | MRKZETIA_SIDLEY000014568 | MRKZETIA_SIDLEY000014571 | 4/19/2010 | Opinion, Schering Corp., et al. v. Glenmark Pharm., et al., Case No. 07-CV-1334, ECF No. 222 | | X | MIL; R |
| MDX1114 | No Bates | No Bates | 10/16/2019 | Supplemental Deposition Errata For Vijay Soni | | X | INC |
| MDX1115 | | | | WITHDRAWN | | | |
| MDX1116 | | | | WITHDRAWN | | | |
| MDX1117 | No Bates | No Bates | 11/8/2019 | Declaration of Teletha Brown | | X | R |
| MDX1118 | No Bates | No Bates | 11/22/2019 | Order, In re: Zetia (Ezetimibe) Antitrust Litigation, Case No. 18-md-02836-RBS-DEM, ECF No. 751 | | X | 403; R |
| MDX1119 | No Bates | No Bates | 12/1/2019 | FDA Report titled "Generic Competition and Drug Prices: New Evidence Linking Greater Generic Competition and Lower Generic Drug Prices" | | X | NO |
| MDX1120 | | | | WITHDRAWN | | | |
| MDX1121 | | | | WITHDRAWN | | | |
| MDX1122 | No Bates | No Bates | 12/9/2019 | Article titled, "Drug Rebates and Formulary Design: Evidence from Statins and Medicare Part D" | | X | 403; HS; HWH; R |
| MDX1123 | No Bates | No Bates | 12/13/2019 | "FDA In Brief: New Analysis Highlights Link Between Generic Drug Competition and Lower Drug Prices, Underscores Importance of FDA Efforts to Spur Generic Drug Development and Market Entry," FDA | | X | NO |
| MDX1124 | No Bates | No Bates | 12/19/2019 | FDA Listing of Authorized Generics | | X | NO |
| MDX1126 | No Bates | No Bates | 12/20/2019 | Memorandum Opinion and Order, In re: Zetia (Ezetimibe) Antitrust Litigation, Case No. 18-md-02836-RBS-DEM, EFC No. 795 | | X | 403; R |
| MDX1127 | | | | WITHDRAWN | | | |
| MDX1128 | No Bates | No Bates | 4/25/2019 | Rite Aid Corporation Form 10-K For The Fiscal Year Ended March 2, 2019 | | X | 403; HS; HWH; MIL; R |
| MDX1129 | No Bates | No Bates | 2020 | Amneal Pharmaceuticals, "Generic Products" | | X | 901; HS; R |
| MDX1130 | No Bates | No Bates | 2020 | Elanco, "Products & Services For Protecting Poultry Health" | | X | HS; R |
| MDX1131 | | | | WITHDRAWN | | | |
| MDX1132 | No Bates | No Bates | 2020 | Chronic Conditions Data Warehouse, "CMS CCW Condition Adngrithms," February 2020 | | X | 403; 901; HS; HWH; MIL; R |
| MDX1133 | | | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX135 | No Bates | No Bates | 2/27/2019 | Merck & Co., Inc. 2018-Form-10-K | | X | 403; 901; HS; MIL; R |
| MDX136 | No Bates | | 2/26/2020 | Merck & Co., Inc. 2019-Form-10-K | | X | 403; 901; HS; MIL; R |
| MDX137 | No Bates | No Bates | 2/28/2020 | Exhibit C to the Expert Report of William Roush, "Calculation of Extra Compounds, Claims 1-4 of '365 Patent" | | X | 403; HS; R |
| MDX138 | No Bates | No Bates | 2/28/2020 | Exhibit D to the Expert Report of William Roush, "Calculation of Extra Compounds in Claims 1-4 of the '365 patent over Claim 3 of the '721 patent (holding everything constant except Ar1)" | | X | 403; HS; R |
| MDX139 | No Bates | No Bates | 2/28/2020 | Exhibit E to the Expert Report of William Roush, "EXHIBIT E1 — Scheming's Ezetimibe Synthesis"". | | X | 403; HS; R |
| MDX140 | No Bates | No Bates | 2/28/2020 | Exhibit F - Expert Report of William Roush | | X | 403; HS; R |
| MDX141 | No Bates | No Bates | 2/28/2020 | Appendix C to the Expert Report of Robert Armitage, "Approved Uses of Zetia & Vytorin" | | X | 901; HS; HWH; INC |
| MDX142 | No Bates | No Bates | 2/28/2020 | Exhibit 3 to the Expert Report of Sumanth Addanki: Approved Abbreviated New Drug Applications for Ezetimibe Tablets | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX143 | No Bates | No Bates | 2/28/2020 | Exhibit 4 to the Expert Report of Sumanth Addanki: Commercial and Medicare Part D Plan Rebates Paid by Merck for Zetia December 2016 through December 2017 | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX144 | No Bates | No Bates | 2/28/2020 | Exhibit 5 to the Expert Report of Sumanth Addanki: Zetia's Share of the Total Dispensed Tablets of Ezetimibe December 2016 through December 2018 | | . | 403; 901; 1006; FD; HS; HWH; R |
| MDX145 | No Bates | No Bates | 2/28/2020 | Exhibit 6 to the Expert Report of Sumanth Addanki: Sales and Pricing of Glenmark's Generic Ezetimibe Tablets by Par December 2016 through March 2018 | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX146 | No Bates | No Bates | 2/28/2020 | Exhibit 7 to the Expert Report of Sumanth Addanki: The Percentage Discount Off the Zetia WAC for Glenmark's Generic Ezetimibe Compared to Merck's Rebates on Zetia as a Percentage of the Zetia WAC December 2016 through May 2017 | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX147 | No Bates | | 2/28/2020 | Exhibit 8 is the Expert Report of Sumanth Addanki: Shares of Total Generic Ezetimibe Tablets Dispensed, by Generic Manufacturer December 2016 through December 2018 | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX148 | No Bates | No Bates | 2/28/2020 | Exhibit 9A to the Expert Report of Sumanth Addanki: Feasibility of a "Pure" Term-Split Settlement Depends Upon Patentee's and Would-Be Entrant's Respective Valuations of Litigation and Settlement | | X | 403; 901; 1006; FD; HS; R |
| MDX149 | No Bates | No Bates | 2/28/2020 | Exhibit 9B to the Expert Report of Sumanth Addanki: Feasibility of a "Pure" Term-Split Settlement Depends Upon Patentee's and Would-Be Entrant's Respective Valuations of Litigation and Settlement | | X | 403; 901; 1006; FD; HS; R |
| MDX150 | No Bates | No Bates | 2/28/2020 | Exhibit 10 to the Expert Report of Sumanth Addanki: Glenmark's Expected Profits from Sales of Generic Ezetimibe During its 180-Day Exclusivity Period as a Share of Glenmark's Total Expected Profits from Sales of Generic Ezetimibe as Projected by Drs. McGuire and Leffler January 2014 through December 2016 | | X | 403; 901; 1006; FD; HS; R |
| MDX151 | | | | WITHDRAWN | | | |
| MDX152 | | | | WITHDRAWN | | | |
| MDX133 | No Bates | No Bates | 6/28/2020 | Howard Kraiss, CEO, IPD Analytics & Managing Member, IPD Capital Biography | | X | 403; 901; HS; R |
| MDX154 | . | . | | WITHDRAWN | | . | . |

46

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1156 | No Bates | No Bates | 7/6/2020 | Excerpts from Teva "Full Product Catalog" | | X | 403; HS; INC; R |
| MDX1158 | | | | WITHDRAWN | | | |
| MDX1159 | | | | WITHDRAWN | | | |
| MDX1160 | | | | WITHDRAWN | | | |
| MDX1161 | | | | WITHDRAWN | | | |
| MDX1162 | | | | WITHDRAWN | | | |
| MDX1163 | | | | WITHDRAWN | | | |
| MDX1164 | | | | WITHDRAWN | | | |
| MDX1165 | No Bates | No Bates | 9/2020 | Vytorin® (ezetimibe and simvastatin) Prescribing Label, U.S. Food and Drug Administration, 2020 Sept. | | X | 403; HS; HWH; MIL; R |
| MDX1166 | | | | WITHDRAWN | | | |
| MDX1167 | No Bates | No Bates | 10/12/2020 | Teva, "Full Product Catalog" | | X | 403; HS; R |
| MDX1168 | No Bates | No Bates | 12/9/2009 | Decision on Appeal, Ex Parte Yushito Tanaka, USPTO Board of Patent Appeals and Interferences, http://djt.typepad.com/files/bpai-decision-ex-parte-tanaka-l.pdf | | X | 403; HS; R |
| MDX1169 | | | | WITHDRAWN | | | |
| MDX1170 | MRKZETIA_SIDLEY000130369 | MRKZETIA_SIDLEY000130375 | 1985 | Georg, Gunda et al., Stero- and Enantio-controlled Synthesis of Chiral Intermediates for the Total Synthesis of Thienamycin and Related β-Lactam Antibiotics from 3-Hydroxybutyrates, J. Chem. Soc., Chem. Comm. 1985, 1431-35 | | X | 403; R |
| MDX1171 | MRKZETIA_SIDLEY000221517 | MRKZETIA_SIDLEY000221517 | 11/2010 | Excel spreadsheet with file name: FinalBudget Nov2010_1 (2).XLS | | X | 403; HS; MIL; R |
| MDX1172 | MRKZETIA_SIDLEY000215602 | MRKZETIA_SIDLEY000215602 | 12/2008 | Excel spreadsheet with file name: Mylan129694 (Budget Dec2008) - Outside Attorneys_Eyes Only_1.XLS | | X | 403; HS; MIL; R |
| MDX1173 | MRKZETIA_SIDLEY000224703 | MRKZETIA_SIDLEY000224712 | 12/1/1993 | Semi-Annual Report from B. McKittrick and K. Ma, "Inhibition of Cholesterol Absorption" | | X | 403; R |
| MDX1174 | GLENMARK-ZETIA-00177280 | GLENMARK-ZETIA-00177280 | 3/2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Mar 2016 NPF.XLSX | | X | NO |
| MDX1175 | MRKZETIA_SIDLEY000215606 | MRKZETIA_SIDLEY000215606 | 4/2009 | Excel spreadsheet with file name: Mylan129697 (Apr 2009) - Outside Attorneys_ Eyes Only_1.XLS | | X | 403; HS; MIL; R |
| MDX1176 | No Bates | No Bates | 5/4/2017 | Article titled, "In Defense of the Atlantic-Generic" | | X | HS; HWH |
| MDX1177 | MRKZETIA_R000062509 | MRKZETIA_R000062509 | 8/17/2015 | Power Point presentation titled, "Zetia® Post-LOE Contracting Strategy Final Report Merck RGA" | | X | 403; 901; HS; HWH; R |
| MDX1179 | ALKEM002703 | ALKEM002706 | | Response "Ezetimibe Tablets, USP 10 mg ANDA #209234 (0005) Alkem Laboratories Limited, INDIA Response to Easily Correctable Deficiency Bioequivalence Reference #10266034" | | X | HS |
| MDX1180 | ALKEM002763 | ALKEM002790 | | Response "Ezetimibe Tablets USP, 10 mg ANDA #209234 (0006) Alkem Laboratories Limited, INDIA Response to Information Request Quality Reference #11704040" | | X | HS |
| MDX1181 | ALKEM003562 | ALKEM003570 | | Response "Ezetimibe Tablets USP, 10 mg ANDA #209234 (0008) Alkem Laboratories Limited, INDIA Response to Information Request Quality Reference" | | X | HS |
| MDX1182 | ALKEM003808 | ALKEM003811 | | Response "Ezetimibe Tablets, USP 10 mg ANDA #209234 (0009) Alkem Laboratories Limited, INDIA Response to 1st Minor Complete Response Amendment" | | X | HS |
| MDX1183 | ALKEM003858 | ALKEM003861 | | Response "Ezetimibe Tablets USP, 10 mg ANDA#209234 (0010) Alkem Laboratories Limited, INDIA Response to Information Request Quality" | | X | HS |
| MDX1184 | ALKEM004760 | ALKEM004760 | | Bruce Strombom Damages Backup: ALKEM004760 Net sales | | X | INC |
| MDX1185 | AMN-ZETIA0005425 | AMN-ZETIA0005425 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005425 Chargebacks | | X | NO |
| MDX1186 | AMN-ZETIA0005425 | AMN-ZETIA0005425 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005425 Credits FLEX | | X | NO |
| MDX1187 | AMN-ZETIA0005425 | AMN-ZETIA0005425 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005425 Credits JDE | | X | NO |
| MDX1188 | AMN-ZETIA0005425 | AMN-ZETIA0005425 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005425 Sales | | X | NO |
| MDX1189 | AMN-ZETIA0005426 | AMN-ZETIA0005426 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005426 Chargebacks | | X | NO |
| MDX1190 | AMN-ZETIA0005426 | AMN-ZETIA0005426 | 2/28/2020 | Bruce Strombom Damages Backup: AMN-ZETIA0005426 Credits FLEX | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDXI191 | AMN-ZETIA0005426 | AMN-ZETIA0005426 | 2/28/2020 | Bruce Strombom Damages Backup; AMN-ZETIA0005426; Credit; JDE | | X | NO |
| MDXI192 | AMN-ZETIA0005426 | AMN-ZETIA0005426 | 2/28/2020 | Bruce Strombom Damages Backup; AMN-ZETIA0005426 Sales | | X | NO |
| MDXI193 | APOTEX0000062 | APOTEX0000062 | 2/28/2020 | CONFIDENTIAL ATTORNEYS' EYES ONLY Bruce Strombom Damages Backup; APOTEX0000062 HIGHLY | | X | NO |
| MDXI194 | APOTEX0000064 | APOTEX0000064 | | Apotex Forecast File | | X | HS |
| MDXI195 | APOTEX0000073 | APOTEX0000073 | | Apotex Forecast File | | X | HS |
| MDXI196 | APOTEX0000083 | APOTEX0000083 | | Apotex Forecast File | | X | HS |
| MDXI197 | APOTEX0000093 | APOTEX0000093 | | Apotex Forecast File | | X | HS |
| MDXI198 | APOTEX0000102 | APOTEX0000102 | | Apotex Forecast File | | X | HS |
| MDXI199 | APOTEX0000113 | APOTEX0000113 | | Apotex Forecast File | | X | HS |
| MDXI200 | CCI000002 | CCI000002 | | PDF of excel sheet titled CCI000002 | | X | R |
| MDXI201 | ENV_004268 | ENV_004329 | | EnvisionRX Formulary re Zetia - Tier 4 | | X | 403; HS; MIL; R |
| MDXI202 | ENV_005027 | ENV_005092 | | EnvisionRX Formulary re Zetia - Tier 4 | | X | 403; HS; MIL; R |
| MDXI203 | FWK-ZETIA-0003486 | FWK-ZETIA-0003486 | | FWK Holdings, LLC, Income Statement, November 2016-March 2019 | | X | NO |
| MDXI204 | GLENMARK-ZETIA-0015103 | GLENMARK-ZETIA-0015103 | 1/5/2015 | Excel spreadsheet with file name; Copy of Ezetimibe Zetia.xlsx | | X | NO |
| MDXI205 | GLENMARK-ZETIA-0176817 | GLENMARK-ZETIA-0176817 | 9/22/2015 | Excel spreadsheet with file name; Par Ezetimibe Model -revised 10.29.xlsx | | X | HS |
| MDXI206 | GLENMARK-ZETIA-0176853 | GLENMARK-ZETIA-0176853 | 11/27/2014 | Excel spreadsheet with file name; Zetia_RevenueModel_3rdMar_P&L.xlsx | | X | NO |
| MDXI207 | GLENMARK-ZETIA-0178561 | GLENMARK-ZETIA-0178561 | 9/22/2015 | Excel spreadsheet with file name; Par Ezetimibe Model.xlsx | | X | NO |
| MDXI208 | GLENMARK-ZETIA-0178590 | GLENMARK-ZETIA-0178590 | 9/22/2015 | Excel spreadsheet with file name; Par Ezetimibe Model.xlsx | | X | NO |
| MDXI209 | GLENMARK-ZETIA-0199718 | GLENMARK-ZETIA-0199718 | 9/22/2015 | Excel spreadsheet with file name; Par Ezetimibe Model.xlsx | | X | HS |
| MDXI210 | GLENMARK-ZETIA-0199888 | GLENMARK-ZETIA-0199888 | 9/22/2015 | Excel spreadsheet with file name; Par Ezetimibe Model -revised SS.xlsx | | X | HS |
| MDXI211 | GLENMARK-ZETIA-0202383 | GLENMARK-ZETIA-0202383 | 10/2/2014 | Excel spreadsheet with file name; Ezetimibe forecast from 10.4.14.xlsx | | X | HS |
| MDXI212 | GLENMARK-ZETIA-0214485 | GLENMARK-ZETIA-0214485 | 3/4/2015 | Excel spreadsheet with file name; Par Model Ezetimibe (Zetia) Gaurav JG 3.4-15.xlsx | | X | NO |
| MDXI213 | GLENMARK-ZETIA-0214760 | GLENMARK-ZETIA-0214760 | 11/27/2014 | Excel spreadsheet with file name: Zetia_RevenueModel_3rdMar_P&L_v2.xlsx | | X | NO |
| MDXI214 | GLENMARK-ZETIA-0217629 | GLENMARK-ZETIA-0217629 | 9/22/2015 | Excel spreadsheet with file name: Par Ezetimibe Model -revised 10.29 - Final.xlsx | | X | HS |
| MDXI215 | GLENMARK-ZETIA-0217680 | GLENMARK-ZETIA-0217680 | 1/19/2017 | Excel spreadsheet with file name: Par Ezetimibe Model -revised 3rd Jan_Final.xlsx | | X | HS |
| MDXI216 | GLENMARK-ZETIA-0217687 | GLENMARK-ZETIA-0217687 | 1/19/2017 | Excel spreadsheet with file name: Ezetimibe-Raj.xlsx | | X | HS |
| MDXI217 | GLENMARK-ZETIA-0219452 | GLENMARK-ZETIA-0219452 | 6/7/2010 | Excel spreadsheet with file name: Financials.xls | | X | HS |
| MDXI218 | GLENMARK-ZETIA-0237712 | GLENMARK-ZETIA-0237712 | 9/22/2015 | Excel spreadsheet with file name: Par Ezetimibe Model -revised SS.xlsx | | X | HS |
| MDXI219 | GLENMARK-ZETIA-0282331 | GLENMARK-ZETIA-0282331 | 9/22/2015 | Excel spreadsheet with file name: Par Ezetimibe Model -revised 3rd Jan_Final.xlsx | | X | HS |
| MDXI220 | GLENMARK-ZETIA-0283502 | GLENMARK-ZETIA-0283513 | | Glenmark document titled, "Stability Study Report" | | X | HS |
| MDXI221 | GLENMARK-ZETIA-0283581 | GLENMARK-ZETIA-0283581 | | Glenmark document titled, "3.2.P.5.4 Batch Analyses" | | X | HS |
| MDXI222 | GLENMARK-ZETIA-0304971 | GLENMARK-ZETIA-0304971 | | Draft email, notes from V. Soni re "Kraft" | | X | HS |
| MDXI223 | | | | WITHDRAWN | | | |
| MDXI225 | | | | WITHDRAWN | | | |
| MDXI226 | | | | WITHDRAWN | | | |
| MDXI227 | | | | WITHDRAWN | | | |
| MDXI228 | MRKZEETIA_R000055856 | MRKZEETIA_R000055856 | 9/2013 | PowerPoint presentation titled, "ZETIA Proposed LOE Contracting Strategy" | | X | HS |
| MDXI229 | MRKZEETIA_R000062439 | MRKZEETIA_R000062439 | 1/2013 | Excel spreadsheet titled "US Pharma Zetia & Ezetimibe Family Promotional & Direct Selling Costs Jan 2013 - Jan 2018" | | X | 403; HS; R |
| MDXI231 | MRKZEETIA_R000062448 | MRKZEETIA_R000062448 | 2010 | Printout of Excel spreadsheet titled "US Eze Family P&Ls 2013 -Sep YTD 2018.xlsx" | | X | 403; HS; R |
| MDXI233 | MRKZEETIA_R000062456 | MRKZEETIA_R000062456 | 2010 | Printout of Excel spreadsheet with file name "US Eze Family P&Ls 2010 - 2012.xlsx" | | X | HS |
| MDXI234 | MRKZEETIA_R000066212 | MRKZEETIA_R000066212 | 2002 | Printout of Excel spreadsheet with the name, "US PL - 2010 - 100509_entire P L.xl" | | X | 403; HS; MIL; R |
| MDXI235 | MRKZEETIA_R000067906 | MRKZEETIA_R000067906 | 2002 | Printout of Excel spreadsheet titled "US_Zetia Full P&Ls 2002-2007" | | X | HS; R |

48

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection |
|---|---|---|---|---|---|---|---|
| MDX1236 | MRKZETIA_R000068832 | MRKZETIA_R000068832 | 9/12/2016 | Excel spreadsheet with file name: S&OP_ZETIA_091216_fcst_sales.xls | | X | 403; HS; R |
| MDX1237 | MRKZETIA_R000069507 | MRKZETIA_R000069507 | 5/1/2008 | Excel spreadsheet with file name "Chol R&D 08 LROP CDC Presentation 1 May08" | | X | 403; HS; MIL; R |
| MDX1238 | MRKZETIA_R000070930 | MRKZETIA_R000070930 | 3/20/2009 | | | X | 403; HS; MIL; R |
| MDX1239 | MRKZETIA_R000071879 | MRKZETIA_R000071879 | 11/2008 | Excel spreadsheet with file name, "08 Zetia Ph V R&D Cost Adj's Final.xls" | | X | 403; HS; MIL; R |
| MDX1240 | MRKZETIA_R000073234 | MRKZETIA_R000073234 | 6/9/2008 | Excel spreadsheet with file name: Change in pricing assumptions to MR update to PL Rollup_060908_Scen #2 base w EZA per disc with US JV.xls | | X | 403; 901; HS; MIL; R |
| MDX1242 | MRKZETIA_R000093176 | MRKZETIA_R000093176 | 2014 | Document titled, "Competitive and Market Event Planning Atherosclerosis Franchise" | | X | 403; HS; MIL; R |
| MDX1243 | MRKZETIA_R000094338 | MRKZETIA_R000094338 | 8/4/2010 | PowerPoint presentation titled, ZETIA, Vytorin & Eze-Atorva - US Market Commercial Strategy & Plan 2010 EA / 2011 Plan / 2012-2015 LROP | | X | 403; HS; MIL; R |
| MDX1244 | MRKZETIA_SIDLEY00009831 | MRKZETIA_SIDLEY00009868 | | Schering-Plough Research Institue President's Award for Discovery 19___ Nomination, "The Discovery of Novel Zetidinone Inhibitors of Cholesterol Absorption with Improved Potency, Pharmacokinetics, and Safety" | | X | HS |
| MDX1246 | MRKZETIA_SIDLEY00013087 | MRKZETIA_SIDLEY00013250 | 5/1993 | Stuart Rosenblum Notebook No. 31818 (May 1993-August 1994) | | X | 901 |
| MDX1247 | MRKZETIA_SIDLEY00013949 | MRKZETIA_SIDLEY00014113 | 8/18/1993 | Adriano Afonso Notebook No. 32242 (August 18, 1993-September 20, 1994) | | X | 901 |
| MDX1248 | MRKZETIA_SIDLEY00023478 | MRKZETIA_SIDLEY00023640 | 3/1992 | Stuart Rosenblum Notebook No. 28581 (March 1992-June 1993) | | X | 901 |
| MDX1249 | MRKZETIA_SIDLEY00029796 | MRKZETIA_SIDLEY00029796 | | Excel spreadsheet with file name, "Exhibit 12 and 17.xls" | | X | HS |
| MDX1251 | MRKZETIA_SIDLEY00052576 | MRKZETIA_SIDLEY00052739 | 5/1993 | Stuart Rosenblum Notebook No. 31818 (May 1993-August 1994) | | X | 901 |
| MDX1252 | MRKZETIA_SIDLEY00059974 | MRKZETIA_SIDLEY00059974 | | "Original Submission ANDA Ezetimibe Tables 10 mg Glenmark Pharmaceuticals Limited" | | X | HS |
| MDX1253 | MRKZETIA_SIDLEY00064350 | MRKZETIA_SIDLEY00064347 | 1991 | Gunda Georg et al., An Improved Method for the Stereoselective Synthesis of β-Lactams from Carboxylic Acids and Imines, Tetrahedron Letters, 1991, 32, 581-84 | | X | HS |
| MDX1254 | MRKZETIA_SIDLEY00093429 | MRKZETIA_SIDLEY00093513 | 3/25/1993 | Tram Huynh Notebook No. 31472 (March 25, 1993-April 22, 1994) | | X | 901 |
| MDX1255 | MRKZETIA_SIDLEY00105800 | MRKZETIA_SIDLEY00105896 | 1/3/1995 | SCH 48461 - Drug Metabolism and Pharmacokinetics, Study No./Report C93-012-01, Drug Metabolism/Clinical Pharmacology Study Report "SCH48461: Absorption, Metabolism and Excretion of C-SCH 48461 Administered Orally to Healthy Male Volunteers" | | X | HS |
| MDX1256 | MRKZETIA_SIDLEY00134011 | MRKZETIA_SIDLEY00134030 | | Document SCH 58235(Ezetimibe) - Section 4.A.4 Synthesis/Method of Manufacture | | X | 901; HS |
| MDX1257 | MRKZETIA_SIDLEY00136628 | MRKZETIA_SIDLEY00136870 | | Document in Vivo Data | | X | 901; HS |
| MDX1258 | MRKZETIA_SIDLEY00188255 | MRKZETIA_SIDLEY00188349 | | Chromatograms of 28581-141-2 (DTX 0540) | | X | 901; HS |
| MDX1259 | MRKZETIA_SIDLEY00190940 | MRKZETIA_SIDLEY00190938 | | Alternative Version of November 1993 Proton NMR Spectra for 60-1 and 60-3 Samples and HPLC for 60-1 | | X | 901; HS |
| MDX1260 | MRKZETIA_SIDLEY00191199 | MRKZETIA_SIDLEY00191115 | 3/25/1993 | Tram Huynh Notebook No. 31472 (March 25, 1993-April 22, 1994) | | X | 901 |
| MDX1261 | MRKZETIA_SIDLEY00191293 | MRKZETIA_SIDLEY00191288 | 11/18/1993 | Smaller Scale Version of November 1993 Proton NMR Spectra for 60-1 and 60-3 Samples and HPLC for 60-1 | | X | 901; HS |
| MDX1262 | MRKZETIA_SIDLEY00198087 | MRKZETIA_SIDLEY00198087 | 8/25/2011 | Excel spreadsheet with file name: Mylan098459 OUTSIDE ATTORNEYS' EYES ONLY.XLS | | X | NO |
| MDX1264 | MRKZETIA_SIDLEY00285771 | MRKZETIA_SIDLEY00285794 | 12/8/1998 | U.S. Patent No. 5,846,966 | | X | 403; MIL; R |
| MDX1265 | MRKZETIA000509547 | MRKZETIA000509547 | 7/2014 | Excel spreadsheet with file name, "ZETIA_Rebates_2014-Jul_66582041476.xlsx" | | X | 403; 901; HS |
| MDX1266 | MRKZETIA000509548 | MRKZETIA000509548 | 7/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Jul_66582041428.xlsx | | X | 403; 901; HS |
| MDX1267 | MRKZETIA000509549 | MRKZETIA000509549 | 12/21/2015 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2015Q4.xlsx"" | | X | 403; 901; HS |
| MDX1268 | MRKZETIA000509551 | MRKZETIA000509551 | 9/30/2016 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2016Q3.xlsx" | | X | 403; 901; HS |
| MDX1269 | MRKZETIA000509552 | MRKZETIA000509552 | 12/21/2016 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2016Q4.xlsx" | | X | 403; 901; HS |

| Preliminary Identifier | BegBate | EndBate | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1270 | MRKZEETIA000509553 | MRKZEETIA000509553 | 9/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Sep.xlsx" | | X | 403; 901; HS |
| MDX1271 | MRKZEETIA000509554 | MRKZEETIA000509554 | 9/30/2015 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2015Q3.xlsx" | | X | 403; 901; HS |
| MDX1272 | MRKZEETIA000509555 | MRKZEETIA000509555 | 2017 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2017.xlsx" | | X | 403; 901; HS |
| MDX1273 | MRKZEETIA000509556 | MRKZEETIA000509556 | 11/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Nov.xlsx" | | X | 403; 901; HS |
| MDX1274 | MRKZEETIA000509557 | MRKZEETIA000509557 | 7/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Jul_6658Z041454.xlsx" | | X | 403; 901; HS |
| MDX1275 | MRKZEETIA000509558 | MRKZEETIA000509558 | 12/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Dec.xlsx" | | X | 403; 901; HS |
| MDX1276 | MRKZEETIA000509559 | MRKZEETIA000509559 | 8/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Aug.xlsx" | | X | 403; 901; HS |
| MDX1277 | MRKZEETIA000509560 | MRKZEETIA000509560 | 6/30/2015 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2015Q1.xlsx" | | X | 403; 901; HS |
| MDX1278 | MRKZEETIA000509561 | MRKZEETIA000509561 | 3/31/2015 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2015Q1.xlsx" | | X | 403; 901; HS |
| MDX1279 | MRKZEETIA000509562 | MRKZEETIA000509562 | 6/30/2016 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2016Q2.xlsx" | | X | 403; 901; HS |
| MDX1280 | MRKZEETIA000509563 | MRKZEETIA000509563 | 7/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Jul_6658Z041474.xlsx" | | X | 403; 901; HS |
| MDX1281 | MRKZEETIA000509564 | MRKZEETIA000509564 | 10/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Oct.xlsx" | | X | 403; 901; HS |
| MDX1282 | MRKZEETIA000509565 | MRKZEETIA000509565 | 3/31/2016 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2016Q1.xlsx" | | X | 403; 901; HS |
| MDX1283 | MRKZEETIA000509566 | MRKZEETIA000509566 | 7/2014 | Excel spreadsheet with file name, "ZETIA_MCO_Rebates_2014-Jul_6658Z041431.xlsx" | | X | 403; 901; HS |
| MDX1284 | MRKZEETIA000509916 | MRKZEETIA000509916 | 4/26/2017 | Excel spreadsheet with file name: Glenmark Estimates.xlsx (April 26, 2017-June 9, 2017) | | X | 901; HS |
| MDX1285 | MRKZEETIA000509917 | MRKZEETIA000509917 | | Excel spreadsheet with file name: Scenario Table.xlsx | | X | 901; HS |
| MDX1286 | MRKZEETIA000517429 | MRKZEETIA000517429 | 12/17/2018 | Power Point Presentation titled, "ZETIA/VYTORIN – LROP Price Plan" | | X | 403; HS; R |
| MDX1287 | MRKZEETIA000321875 | MRKZEETIA000321875 | | Power Point presentation titled, "ZETIA Proposed LOE Contracting Strategy" | | X | HS |
| MDX1288 | MRKZEETIA000331673 | MRKZEETIA000331673 | 9/24/2015 | Untitled PowerPoint presentation re "SOB buckets" | | X | 403; HS; MIL; R |
| MDX1289 | MRKZEETIA000598352 | MRKZEETIA000598352 | 2010 | PowerPoint presentation titled, "MRK US Pricing Policy & Strategy: Catalog Pricing 2010-2011" | | X | HS |
| MDX1290 | MRKZEETIA000629334 | MRKZEETIA000629334 | 6/30/2009 | Excel spreadsheet with file name: LS_MRK-post0209-tellcatepptt.xls | | X | 901; HS; R |
| MDX1291 | | | | WITHDRAWN | | | |
| MDX1292 | | | | WITHDRAWN | | | |
| MDX1293 | MRKZEETIA000843971 | MRKZEETIA000843971 | 2005 | Printout of Excel spreadsheet with file name "Document Zetia Litigation Support 2005 to 2018" | | X | 403; 901; 1006; HS; MIL; R |
| MDX1294 | MRKZEETIA000843972 | MRKZEETIA000843972 | | Printout of Excel spreadsheet with file name "Zetia Cost Information Submitted" | | X | 403; 901; HS; MIL; R |
| MDX1295 | MRKZEETIA000907799 | MRKZEETIA000907833 | | File, "Alfonso Correspondence re Inventorship" | | X | NO |
| MDX1296 | MRKZEETIA000918647 | MRKZEETIA000910646 | 12/5/2011 – 12/20/2011 | Trial Transcripts, Schering Corp., et al. v. Mylan Pharm., et al., Case Nos. 09-6383 (JLL) and 10-3085 (JLL) | | X | 403; HS; MIL; R |
| MDX1297 | MRKZEETIA000931442 | MRKZEETIA000931442 | | Printout of Excel spreadsheet with file name "Zetia Medicare Part D worksheet" | | X | HS |
| MDX1298 | MRKZEETIA000944465 | MRKZEETIA000944481 | 1/1/2016 | Seventh Amendment to the Medicare Part D Program Rebate Agreement between Merck and CVS | | X | HS |
| MDX1300 | MYL_ZETIA_011343 | MYL_ZETIA_011345 | | Mylan document titled, "Section 3.2.P.3.1 Manufacturer(s)" | | X | 403; HS; MIL; R |

51

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objections |
|---|---|---|---|---|---|---|---|
| MDX1301 | No Bates | No Bates | Wikipedia - Jose L. Linares | 3/11/2020 | | X | 403; 901; HS; MIL; R |
| MDX1302 | No Bates | No Bates | Patent Terms Extended Under 35 USC Section 156 | 3/11/2020 | | X | 403; 901; HS; R |
| MDX1303 | No Bates | No Bates | United States Court of Appeals for the Federal Circuit, Median Time to Disposition of Cases Terminated After Hearing or Submission, Docketing Date to Disposition Date in Months (FY2009-2018), http://www.cafc.uscourts.gov/sites/default/files/the-court/statistics/07_Med_Disp_Time_MERITS_table.pdf | 2009 | | X | NO |
| MDX1304 | No Bates | No Bates | Timeline of Key Events Relating To Glenmark's Pre-Trial Defenses (Exhibit E to Linck Report) | 2/28/2020 | | X | 403; HS |
| MDX1305 | No Bates | No Bates | Van Heek, Margaret et al., Abstract, Isolation and Identification of the Active Metabolite(s) of SCH48461 and Possible in Vivo Mechanism of Action for their Inhibition of Cholesterol Absorption, DALM | 1/1/1995 | | X | 403; HS; MIL; R |
| MDX1306 | No Bates | No Bates | Davis, Harry R. Jr., et al., Abstract, The Hypocholesterolemic Activity of the Potent Cholesterol Absorption Inhibitor SCH 58235 Alone and in Combination with HMG CoA Reductase Inhibitors, DALM | 1/1/1995 | | X | 403; HS; MIL; R |
| MDX1307 | No Bates | No Bates | Corey-Itsuno Reduction, Wikipedia | 10/15/2020 | | X | 403; 901; HS; R |
| MDX1309 | No Bates | No Bates | Code 21 C.F.R. § 314.3 | 12/5/2016 | | X | 403; R |
| MDX1310 | No Bates | No Bates | Code 21 C.F.R. § 314.81 Other Postmarketing Reports | 11/29/2016 | | X | 403; R |
| MDX1311 | No Bates | No Bates | Article, "6 Steps to Effective Late-Stage Lifecycle Drug Management" | 10/20/2020 | | X | 403; 901; HS; R |
| MDX1312 | No Bates | No Bates | "'Do Brands Have Value After Exclusivity?'" | | | X | 403; 901; HS; R |
| MDX1313 | No Bates | No Bates | FDA Ezetimibe Approval, Accord Healthcare Inc. | 10/26/2018 | | X | NO |
| MDX1314 | No Bates | No Bates | FDA Ezetimibe Approval, Alkem Laboratories Ltd | 12/21/2017 | | X | NO |
| MDX1315 | No Bates | No Bates | FDA Ezetimibe Approval, Amneal Pharmaceuticals Co. GMBH | 6/12/2017 | | X | NO |
| MDX1316 | No Bates | No Bates | FDA Ezetimibe Approval, Apotex Inc. | 6/12/2017 | | X | NO |
| MDX1317 | No Bates | No Bates | FDA Ezetimibe Approval, Aurobindo Pharma Ltd | 8/25/2017 | | X | NO |
| MDX1318 | No Bates | No Bates | Demonstrative: Modified Addanki Report Exhibit 4 (Leffler) Commercial and Medicare Part D Plan Rebates Paid by Merck for Zetia December 2016 through December 2017 | | | X | 403; 901; 1006; FD; HS; R |
| MDX1319 | No Bates | No Bates | Demonstrative: Expected Entry Date Had the Lawsuit Been Adjudicated | | | X | 403; 901 |
| MDX1320 | No Bates | No Bates | Demonstrative: Modified Addanki Report Exhibit 4 (McGuire) Commercial and Medicare Part D Plan Rebates Paid by Merck for Zetia December 2016 through December 2017 | | | X | 403; 901; 1006; FD; HS; R |
| MDX1321 | No Bates | No Bates | FDA Ezetimibe Approval, Glenmark Pharmaceuticals Ltd. | 6/26/2015 | | X | NO |
| MDX1323 | No Bates | No Bates | H.R.741 - To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs | 2/16/2011 | | X | 403; HS; MIL; R |
| MDX1324 | No Bates | No Bates | H.R.806 - To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs | 2/5/2007 | | X | 403; HS; MIL; R |
| MDX1325 | No Bates | No Bates | H.R.5993 - To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs | 7/28/2006 | | X | 403; HS; MIL; R |
| MDX1326 | No Bates | No Bates | Printout of Leffler Excel spreadsheet titled "Assumptions ZETIA Sources or Values for the Analysis of the Profitability of Litigation and Early Entry Settlement" (file name "LitActSettleEndogLitProbReply.xlsx") | 7/9/2020 | | X | NO |
| MDX1327 | No Bates | No Bates | Printout of Leffler Excel spreadsheet with file name "ValueActSettleZetiaRevised.xlsx" | 7/9/2020 | | X | NO |
| MDX1328 | No Bates | No Bates | Article titled, "Legislation to Ban Authorized Generics During 180-Day Exclusivity Period Makes a Comeback in Congress" | 2/21/2011 | | X | 403; 901; HS; MIL; R |
| MDX1329 | No Bates | No Bates | McGuire Opening Report Attachment F | 1/13/2020 | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1330 | No Bates | No Bates | | Demonstrative: McGuire Attachment F with Glenmark expectations changed to 60% | | X | 403; 901; FD; HS; R |
| MDX1331 | No Bates | No Bates | | Demonstrative: McGuire Attachment F with Merck expectations changed to 28% | | X | 403; 901; FD; HS; R |
| MDX1332 | No Bates | No Bates | | Demonstrative: McGuire Attachment F with Parties expectations changed to 11% | | X | 403; 901; FD; HS; R |
| MDX1333 | No Bates | No Bates | | Demonstrative: McGuire Attachment F Glenmark Wins Scenario | | X | 403; 901; FD; HS; R |
| MDX1334 | No Bates | No Bates | 4/26/2019 | FDA Ezetimibe Approval, Mylan Pharmaceuticals Inc. | | X | NO |
| MDX1335 | No Bates | No Bates | 1/9/2020 | FDA Ezetimibe Approval, OHM Laboratories Inc. | | X | NO |
| MDX1336 | No Bates | No Bates | 1/2020 | Teva, "Oral Contraceptive Identification Chart," January 2020 | | X | 403; 901; HS; MIL; R |
| MDX1337 | No Bates | No Bates | 1/9/2020 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations | | X | 403; MIL; R |
| MDX1338 | No Bates | No Bates | 1/30/2020 | CellCept "Preserve Your Branded Choice" | | X | 403; 901; HS; MIL; R |
| MDX1339 | No Bates | No Bates | 2/16/2011 | S.373 - Fair Prescription Drug Competition Act | | X | 403; HS; MIL; R |
| MDX1340 | No Bates | No Bates | 1/30/2007 | S.438 - Fair Prescription Drug Competition Act | | X | 403; HS; MIL; R |
| MDX1342 | No Bates | No Bates | 7/19/2006 | S.3695 - A bill to amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs | | X | 403; HS; MIL; R |
| MDX1343 | No Bates | No Bates | 6/12/2017 | FDA Ezetimibe Approval, Sandoz Inc. | | X | NO |
| MDX1344 | No Bates | No Bates | 6/12/2017 | FDA Ezetimibe Approval, Teva Pharmaceuticals USA | | X | NO |
| MDX1345 | No Bates | No Bates | 2/4/2020 | SUN Pharmaceuticals Industries, Ltd. Profile | | X | 403; 901; HS; R |
| MDX1346 | No Bates | No Bates | 10/2019 | Vytorin Label | | X | 403; HS; MIL; R |
| MDX1347 | No Bates | No Bates | 6/12/2017 | FDA Ezetimibe Approval, Watson Laboratories Inc. | | X | NO |
| MDX1348 | No Bates | No Bates | 8/2013 | Zetia Label | | X | 403; HS; MIL; R |
| MDX1349 | No Bates | No Bates | 6/12/2017 | FDA Ezetimibe Approval, Zydus Pharmaceuticals USA, Inc. | | X | NO |
| MDX1350 | No Bates | No Bates | | Article titled, "Your Health Plan's Formulary: The List of Preferred Prescription Drugs, Consumer Report Health.org - Best Buy Drugs | | X | 403; 901; HS; MIL; R |
| MDX1351 | | | | WITHDRAWN | | | |
| MDX1352 | | | | WITHDRAWN | | | |
| MDX1353 | | | | WITHDRAWN | | | |
| MDX1354 | | | | WITHDRAWN | | | |
| MDX1355 | | | | WITHDRAWN | | | |
| MDX1356 | No Bates | No Bates | | FDA Antara Generic Approval | | X | 403; MIL; R |
| MDX1357 | No Bates | No Bates | 2/25/2020 | Celexus, "Who Are We" | | X | 403; 901; HS |
| MDX1358 | No Bates | No Bates | 7/9/1994 | FDA Colestid Approval | | X | 403; MIL; R |
| MDX1359 | No Bates | No Bates | 2/5/2019 | Express Scripts, "Previous Drug Trend Reports," 2019 | | X | 403; 901; HS; R |
| MDX1360 | No Bates | No Bates | 2/28/2020 | Food and Drug Administration, "ANDA (Generic) Drug Approvals - Previous Years" | | X | 403; HS; R |
| MDX1361 | No Bates | No Bates | 12/13/2019 | Food and Drug Administration, "Generic Competition and Drug Prices" | | X | NO |
| MDX1362 | No Bates | No Bates | 2/28/2020 | Food and Drug Administration, "Drugs@FDA: FDA-Approved Drugs" | | X | 403; R |
| MDX1363 | No Bates | No Bates | | WITHDRAWN | | | |
| MDX1364 | | | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1365 | | | | | | | |
| MDX1366 | | | | | | | |
| MDX1367 | | | | | | | |
| MDX1368 | | | | WITHDRAWN | | | |
| MDX1369 | | | | WITHDRAWN | | | |
| MDX1370 | | | | WITHDRAWN | | | |
| MDX1371 | | | | WITHDRAWN | | | |
| MDX1372 | | | | WITHDRAWN | | | |
| MDX1373 | | | | WITHDRAWN | | | |
| MDX1374 | | | | WITHDRAWN | | | |
| MDX1375 | | | | WITHDRAWN | | | |
| MDX1376 | | | | WITHDRAWN | | | |
| MDX1377 | | | | WITHDRAWN | | | |
| MDX1378 | | | | WITHDRAWN | | | |
| MDX1379 | | | | WITHDRAWN | | | |
| MDX1380 | | | | WITHDRAWN | | | |
| MDX1381 | | | | WITHDRAWN | | | |
| MDX1382 | | | | WITHDRAWN | | | |
| MDX1383 | | | | WITHDRAWN | | | |
| MDX1384 | No Bates | No Bates | 4/26/2017 | FDA Vytorin Generic Approval | | X | 403; MIL, R |
| MDX1385 | | | | WITHDRAWN | | | |
| MDX1386 | | | | WITHDRAWN | | | |
| MDX1387 | | | | WITHDRAWN | | | |
| MDX1388 | | | | WITHDRAWN | | | |
| MDX1389 | | | | WITHDRAWN | | | |
| MDX1390 | | | | WITHDRAWN | | | |
| MDX1391 | | | | WITHDRAWN | | | |
| MDX1392 | | | | WITHDRAWN | | | |
| MDX1393 | | | | WITHDRAWN | | | |
| MDX1394 | | | | WITHDRAWN | | | |
| MDX1395 | | | | WITHDRAWN | | | |
| MDX1396 | | | | WITHDRAWN | | | |
| MDX1397 | | | | WITHDRAWN | | | |
| MDX1398 | | | | WITHDRAWN | | | |
| MDX1399 | | | | WITHDRAWN | | | |
| MDX1400 | | | | WITHDRAWN | | | |
| MDX1401 | No Bates | No Bates | 12/12/2011 | 21 C.F.R. 210 | | X | 403; 901; HS; R |
| MDX1402 | No Bates | No Bates | 11/16/2015 | 21 C.F.R. 211 | | X | 403; 901; HS; R |
| MDX1403 | No Bates | No Bates | 4/1/2019 | 21 C.F.R. 314.126 | | X | 403; 901; HS; R |
| MDX1404 | No Bates | No Bates | 4/1/2019 | 21 C.F.R. 314.53 | | X | 403; 901; HS; R |
| MDX1405 | No Bates | No Bates | 4/1/2019 | 21 C.F.R. 314.95 | | X | 403; 901; HS; R |
| MDX1406 | No Bates | No Bates | 10/24/2018 | 21 U.S.C. 355 | | X | 403; 901; HS; R |
| MDX1407 | No Bates | No Bates | 10/24/2018 | 21 U.S.C. 355a | | X | 403; 901; HS; R |
| MDX1408 | No Bates | No Bates | 1/7/2002 | Center for Drug Evaluation and Research Application Number 21-445 Medical Review(s) (January 7, 2002-September 17, 2002) | | X | 901; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1409 | No Bates | No Bates | 5/8/2018 | CDC - NIOSH Pocket Guide to Chemical Hazards - Ethylene dichloride | | X | 403; 901; HS; MIL; R |
| MDX1410 | No Bates | No Bates | | Agata Dabrowska et al., How FDA Approves Drugs and Regulates Their Safety and Effectiveness, Congressional Research Service | | X | 901; HS; R |
| MDX1411 | No Bates | No Bates | 10/26/2018 | Drugs@FDA, ANDA No. 211550 (Accord Healthcare) | | X | 901; HS |
| MDX1412 | No Bates | No Bates | 12/21/2017 | Drugs@FDA, ANDA No. 209254 (Alkem Labs Ltd.) | | X | 901; HS |
| MDX1413 | No Bates | No Bates | 6/12/2017 | Drugs@FDA, ANDA No. 208803 (Amneal Pharms Co.) | | X | 901; HS |
| MDX1414 | No Bates | No Bates | 6/12/2017 | Drugs@FDA, ANDA No. 204331 (Zydus Pharms) | | X | 901; HS |
| MDX1415 | No Bates | No Bates | 1/2000 | EPA, Ethylene Dichloride | | X | 403; 901; HS; MIL; R |
| MDX1416 | No Bates | No Bates | 1/2000 | EPA, Methylene Chloride | | X | 403; 901; HS; MIL; R |
| MDX1417 | No Bates | No Bates | 10/2019 | FDA, Drug Master Files Guidance for Industry Draft Guidance | | X | 403; 901; HS |
| MDX1418 | No Bates | No Bates | 9/1989 | FDA, Drug Master Files Guidelines | | X | 403; 901; HS |
| MDX1419 | No Bates | No Bates | 10/17/2020 | FDA, Generic Drug User Fee Amendments | | X | 403; 901; HS; MIL; R |
| MDX1420 | No Bates | No Bates | 1/7/2019 | FDA, How Drugs are Developed and Approved | | X | 403; 901; HS; R |
| MDX1421 | No Bates | No Bates | 3/28/2018 | FDA, What We Do | | X | 403; 901; HS; R |
| MDX1422 | No Bates | No Bates | 1/2017 | FDA, Guidance for Industry 180-Day Exclusivity: Questions and Answers Draft Guidance | | X | 901; HS |
| MDX1423 | No Bates | No Bates | 4/22/2015 | Toufinan, Mayi/I, et al., Hatch-Waxman 101 (April 22-23, 2015) | | X | 403; 901; HS; HWH; MIL; R |
| MDX1424 | No Bates | No Bates | 12/2012 | Mestre-Ferrandiz, J. et al., The R&D Cost of a New Medicine | | X | 403; 901; HS; HWH; MIL; R |
| MDX1425 | No Bates | No Bates | 2015 | Moon, N. et al., Generic Competition and Authorized Generics in the United States | | X | 403; 901; HS; INC; MIL; R |
| MDX1426 | No Bates | No Bates | 10/17/2020 | NDC Directory, Next Choice One Dose | | X | 403; 901; HS; MIL; R |
| MDX1427 | No Bates | No Bates | 10/17/2020 | NDC Directory, Camrese Lo | | X | 403; 901; HS; MIL; R |
| MDX1428 | No Bates | No Bates | 10/17/2020 | NDC Directory, Camrese | | X | 403; 901; HS; MIL; R |
| MDX1429 | No Bates | No Bates | 10/17/2020 | NDC Directory, Non BE | | X | 403; 901; HS; MIL; R |
| MDX1430 | No Bates | No Bates | 10/17/2020 | NDC Directory, Rivelsa | | X | 403; 901; HS; MIL; R |
| MDX1431 | No Bates | No Bates | 6/30/2020 | PhRMA, Code on Interactions with Health Care Professionals | | X | 403; 901; HS; MIL; R |
| MDX1432 | No Bates | No Bates | 9/21/2016 | Senate Hearing, Prioritizing Public Health The FDA's Role in the Generic Drug Marketplace | | X | 403; 901; HS; HWH; MIL; R |
| MDX1433 | No Bates | No Bates | 11/1995 | Document titled, "Guidance for Industry, Immediate Release Solid Oral Dosage Forms, Scale-Up and Postapproval Changes: Chemistry, Manufacturing, and Controls, In Vitro Dissolution Testing, and in Vivo Bioequivalence Documentation" | | X | NO |
| MDX1434 | No Bates | No Bates | 9/16/2012 | 35 U.S.C. 284 | | X | 403; 901; CLC; HS; R |
| MDX1439 | | | | WITHDRAWN | | | |
| MDX1440 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 6.xlsx | | X | NO |
| MDX1441 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 7.xlsx | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1442 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 8.xlsx | | X | NO |
| MDX1443 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 9.xlsx | | X | NO |
| MDX1444 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 10.xlsx | | X | NO |
| MDX1445 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 12A.xlsx | | X | NO |
| MDX1446 | No Bates | No Bates | 1/13/2020 | Jeffrey Leitzinger Damages Backup: Exhibit 12B.xlsx | | X | NO |
| MDX1447 | No Bates | No Bates | 5/8/2020 | Jeffrey Leitzinger Rebuttal Damages Backup: Exhibit 4A.xlsx | | X | NO |
| MDX1448 | No Bates | No Bates | 5/8/2020 | Jeffrey Leitzinger Rebuttal Damages Backup: Exhibit 4B.xlsx | | X | NO |
| MDX1449 | No Bates | No Bates | 5/8/2020 | Jeffrey Leitzinger Rebuttal Damages Backup: Exhibit 5A.xlsx | | X | NO |
| MDX1450 | No Bates | No Bates | 5/8/2020 | Jeffrey Leitzinger Rebuttal Damages Backup: Exhibit 5B.xlsx | | X | NO |
| MDX1451 | No Bates | No Bates | 1/20/2020 | Bruce Strombom Class Certification Backup: Exhibit 2.xlsx | | X | 403; HS; HWH; MIL; R |
| MDX1452 | No Bates | No Bates | 1/20/2020 | Bruce Strombom Class Certification Backup: Exhibit 3.xlsx | | X | 403; HS; HWH; MIL; R |
| MDX1453 | No Bates | No Bates | 1/20/2020 | Bruce Strombom Class Certification Backup: Exhibit 4.xlsx | | X | 403; HS; HWH; MIL; R |
| MDX1454 | No Bates | No Bates | 6/1/2018 | FDA, "Generic Drugs: Questions & Answers" | | X | 403; 901; HS; R |
| MDX1455 | No Bates | No Bates | 2012 | Document titled "White Paper Report United States Patent Invalidity Study 2012 | | X | 403; 901; HS; R |
| MDX1456 | | | | WITHDRAWN | | | |
| MDX1457 | | | | WITHDRAWN | | | |
| MDX1458 | | | | WITHDRAWN | | | |
| MDX1459 | | | | WITHDRAWN | | | |
| MDX1460 | | | | WITHDRAWN | | | |
| MDX1461 | | | | WITHDRAWN | | | |
| MDX1462 | | | | WITHDRAWN | | | |
| MDX1463 | | | | WITHDRAWN | | | |
| MDX1464 | No Bates | No Bates | 11/2013 | Excel Spreadsheet: NPA Audit from November 2013 to October 2019 for Ezetimibe/Zetia | | X | 901; HS; INC |
| MDX1465 | No Bates | No Bates | 7/9/2020 | Printout of Excel file, tab "WAC + WTD PRICES" in Excel file "CLIENT $$ SUMMARY REPLY S3 REVISED.xlsx" | | X | NO |
| MDX1466 | No Bates | No Bates | 7/9/2020 | Printout of Excel file "SALES DATA COMBINED.xlsx" | | X | 901; HS; INC |
| MDX1467 | No Bates | No Bates | 2/28/2020 | Exhibit 3A to the Report of Lauren Stiroh: Illustrative Plan Payments for Brand and Generic Ezetimibe Placing Branded Zetia on Preferred Tier | | X | 403; HS; R |
| MDX1468 | No Bates | No Bates | 2/28/2020 | Exhibit 3B to the Report of Lauren Stiroh: Illustrative Plan Payments for Brand and Generic Ezetimibe Placing Branded Zetia on Non-Preferred Tier | | X | 403; HS; R |
| MDX1469 | No Bates | No Bates | 2/28/2020 | Exhibit 4A to the Report of Lauren Stiroh: Illustrative Plan Payments for Brand and Generic Ezetimibe without Authorized Generic Placing Branded Zetia on Preferred Tier | | X | 403; HS; R |
| MDX1470 | No Bates | No Bates | 2/28/2020 | Exhibit 4B to the Report of Lauren Stiroh: Illustrative Plan Payments for Brand and Generic Ezetimibe without Authorized Generic Placing Branded Zetia on Non-Preferred Tier | | X | 403; HS; R |
| MDX1471 | No Bates | No Bates | 2/28/2020 | Exhibit 5A to the Report of Lauren Stiroh: Illustrative Plan Payment for Brand and Generic Ezetimibe by Medicare Part D Period Placing Brand and Generic Ezetimibe on Preferred Tiers | | X | 403; HS; R |
| MDX1472 | No Bates | No Bates | 2/28/2020 | Exhibit 5B to the Report of Lauren Stiroh: Illustrative Plan Payment for Brand and Generic Ezetimibe by Medicare Part D Period Placing Branded Zetia on Non-Preferred Tier and Generic Ezetimibe on Preferred Tier | | X | 403; HS; R |
| MDX1473 | No Bates | No Bates | 2/28/2020 | Exhibit 5C to the Report of Lauren Stiroh: Illustrative Plan Payment for Brand and Generic Ezetimibe by Medicare Part D Period Placing Branded Zetia on Preferred Tier and Generic Ezetimibe on Non-Preferred Tier | | X | 403; HS; R |

55

| Preliminary Identifier | BegBates | ExdBates | Date | Description | Will use | May use | Plaintiff (Objection) |
|---|---|---|---|---|---|---|---|
| MDX1474 | No Bates | No Bates | 2/28/2020 | Exhibit 5D to the Report of Lauren Stiroh: Illustrative Plan Payment for Brand and Generic Ezetimibe by Medicare Part D Period Placing Brand and Generic Ezetimibe on Non-Preferred Tiers | | X | 403; HS; R |
| MDX1475 | No Bates | No Bates | 2/28/2020 | Exhibit 6A to the Report of Lauren Stiroh: Correcting Dr. Lamb's Errors in His Overcharge Damages Calculations | | X | HS |
| MDX1476 | No Bates | No Bates | 2/28/2020 | Exhibit 6B to the Report of Lauren Stiroh: Correcting Dr. Lamb's Errors in His Overcharge Damages Calculations | | X | HS |
| MDX1477 | No Bates | No Bates | 2/28/2020 | Exhibit 7 to the Report of Lauren Stiroh: Non-Glenmark Generic Sales Volume by Month | | X | HS |
| MDX1478 | No Bates | No Bates | 2/28/2020 | Exhibit 8A to the Report of Lauren Stiroh: Reproducing Dr. Lamb's Unjust Enrichment Calculations Using But-for Generic Entry on November 12, 2016 | | X | HS |
| MDX1479 | No Bates | No Bates | 2/28/2020 | Exhibit 8B to the Report of Lauren Stiroh: Reproducing Dr. Lamb's Unjust Enrichment Calculations Using But-for Generic Entry on November 12, 2016 Restricted to Brand Subclass | | X | HS |
| MDX1480 | No Bates | No Bates | 2/28/2020 | Exhibit 9A to the Report of Lauren Stiroh: Reproducing Dr. Lamb's Unjust Enrichment Calculations Using But-for Generic Entry on November 28, 2016 | | X | HS |
| MDX1481 | No Bates | No Bates | 2/28/2020 | Exhibit 9B to the Report of Lauren Stiroh: Reproducing Dr. Lamb's Unjust Enrichment Calculations Using But-for Generic Entry on November 28, 2016 Restricted to Brand Subclass | | X | HS |
| MDX1482 | No Bates | No Bates | 1/2020 | AAM White Paper Sidelined: How Seniors Miss Out On Savings Available Through Generic Substitution | | X | 403; 901; HS; HWH; R |
| MDX1483 | No Bates | No Bates | 2008 | The SAGE Handbook of Healthcare | | X | 403; 901; HS; HWH; MIL; R |
| MDX1484 | No Bates | No Bates | | PDF of excel sheet titled "Confidential - 'Share of Enrollees' tab in Medicare Part D Benefit Design.xlsx | | X | 901; HS; INC |
| MDX1485 | No Bates | No Bates | 2011 | Q1Medicare.com: The Medicare Part D Donut Hole Discount (2011 to 2020) | | X | 403; 901; HS; HWH; R |
| MDX1486 | No Bates | No Bates | 1/2017 | Department of Health and Human Services, Office of Inspector General: High-Price Drugs Are Increasing Federal Payments For Medicare Part D Catastrophic Coverage | | X | 403; 901; HS; HWH; R |
| MDX1487 | No Bates | No Bates | 3/2020 | USC Schaeffer: How would Sharing Rebates At The Point-of-Sale Affect Beneficiary Cost-Sharing in Medicare Part D? | | X | 403; 901; HS; HWH; R |
| MDX1488 | No Bates | No Bates | 4/1/2010 | Excel Spreadsheet: Table of Annual Estimates of the Resident Population for the United States, Regions, States (April 1, 2010-July 1, 2019) | | X | 403; 901; HS; R |
| MDX1489 | No Bates | No Bates | 1970 | Excel Spreadsheet: Table of Retail Prescription Drug Expenditures; Levels, Percent Change, and Percent Distribution, by Source of Funds (Selected Calendar Years 1970-2018) | | X | 403; 901; HS; R |
| MDX1490 | No Bates | No Bates | 2012 | Bessen & Meurer: The Private Costs of Patent Litigation 2012 | | X | 403; 901; HS; R |
| MDX1491 | No Bates | No Bates | 2/2013 | N. Carroll: A Comparison of the Costs of Dispensing Prescriptions through Retail and Mail Order Pharmacies 2013 | | X | 403; 901; HS; HWH; R |
| MDX1492 | No Bates | No Bates | 8/2011 | The Hamilton Project: A Dozen Economic Facts About Innovation 2011 | | X | 403; 901; HS; HWH; R |
| MDX1493 | No Bates | No Bates | 2017 | American Bar Association - Proving Antitrust Damages - 3rd Edition, 2017 | | X | 403; 901; HS; HWH; R |
| MDX1494 | No Bates | No Bates | 1/12/2017 | Antitrust Guidelines for the Licensing of Intellectual Property | | X | 403; 901; HS; HWH; INC; R |
| MDX1495 | No Bates | No Bates | 9/2001 | F. Lichtenberg: Are the Benefits of Newer Drugs Worth Their Cost 2001 | | X | 403; 901; HS; HWH; R |
| MDX1496 | No Bates | No Bates | 8/2011 | Federal Trade Commission: Authorized Generic Drugs Short-Term Effects and Long-Term Impact (August 2011) | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1497 | No Bates | No Bates | 8/2014 | S. Barlas: Are Specialty Drug Prices Destroying Insurers | | X | 403; 901; HS; HWH; R |
| MDX1498 | No Bates | No Bates | 10/1992 | H. Grabowski & J. Vernon: Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act 1992 | | X | NO |
| MDX1499 | No Bates | No Bates | 2018 | M. Cabral & et al.: Do Larger Health Insurance Subsidies Benefit Patients or Producers | | X | 403; 901; HS; HWH; R |
| MDX1500 | No Bates | No Bates | 2/26/2020 | P. Alguire: Understanding Capitation | | X | 403; 901; HS; R |
| MDX1501 | No Bates | No Bates | 3/2017 | MedPac Report (2017): Ch14 - Status report on the Medicare prescription drug program (Part D) | | X | 403; 901; HS; HWH; INC; R |
| MDX1502 | No Bates | No Bates | 8/21/2018 | J. Cubanski: Closing the Medicare Part D Coverage Gap: Trends, Recent Changes, and What's Ahead | | X | 403; 901; HS; HWH; R |
| MDX1503 | No Bates | No Bates | 1/30/2019 | CMS Report 2019 Advance Notice of Methodological Changes for Calendar Year (CY) 2020 for Medicare Advantage (MA) Part D Payment Policies | | X | 403; 901; HS; HWH; R |
| MDX1504 | No Bates | No Bates | 2010 | T. Cowen and A. Tabarrok: Modern Principles of Economics | | X | 403; 901; HS; HWH; INC; IL; R |
| MDX1505 | No Bates | No Bates | 5/2018 | G. Dieguez: A primer on prescription drug rebates | | X | 403; 901; HS; HWH; R |
| MDX1506 | No Bates | No Bates | 2/28/2020 | The Economist - Economics A-Z terms beginning with C | | X | 403; 901; HS; R |
| MDX1507 | No Bates | No Bates | 2014 | Kaiser Family Foundation: Employer Health Benefits 2014 Annual Survey | | X | 403; 901; HS; HWH; R |
| MDX1508 | No Bates | No Bates | 3/17/2008 | SEC: Frequently Asked Questions and Answers Exhibit 99.1 2008 | | X | HS; INC |
| MDX1509 | No Bates | No Bates | 1997 | R. Frank: Generic Entry and the Pricing of Pharmaceuticals | | X | NO |
| MDX1510 | No Bates | No Bates | 2014 | H. Grabowski & et al: Recent Trends in Brand-Name and Generic Drug Competition | | X | 403; 901; HS; HWH; MIL; R |
| MDX1511 | No Bates | No Bates | 3/23/2010 | H.R.3590 - 111th Congress (2009-2010) Patient Protection and Affordable Care Act | | X | 403; 901; HS; R |
| MDX1512 | No Bates | No Bates | 2010 | H. Varian: Intermediate Microeconomics - A Modern Approach | | X | 403; 901; HS; HWH; R |
| MDX1513 | No Bates | No Bates | 7/19/2018 | FDA: Hatch-Waxman Letters | | X | 403; 901; HS; R |
| MDX1514 | No Bates | No Bates | 4/22/2015 | M. Toufanian & M. Shimer: Hatch-Waxman 101 (April 22-23, 2015) | | X | 403; 901; HS; HWH; R |
| MDX1515 | No Bates | No Bates | 1/13/2020 | Centers for Medicare & Medicaid Services: History - CMS' program history | | X | 403; 901; HS; R |
| MDX1516 | No Bates | No Bates | 7/2004 | Report by FTC and DOJ: Improving Health Care - A Dose of Competition | | X | 403; HS; MIL; R |
| MDX1517 | No Bates | No Bates | 1/31/2020 | World Intellectual Property Organization: Innovation and Intellectual Property | | X | 403; HS; MIL; R |
| MDX1518 | No Bates | No Bates | 2/12/2016 | Journal of Health Economics: Innovation in the pharmaceutical industry - New estimates of R&D costs | | X | 403; HS; HWH; MIL; R |
| MDX1519 | No Bates | No Bates | 6/8/2018 | IP Law News: INSIGHT Orange Purple Book: Patentees Hone PTAB Survival Skills 2018 | | X | 403; HS; HWH; MIL; R |
| MDX1520 | No Bates | No Bates | 2007 | Litigation Services Handbook The Role of the Financial Expert | | X | 403; 901; HS; INC; R |
| MDX1521 | No Bates | No Bates | 9/18/2008 | M. McCarthy: Less is Better On Biologic Exclusivity, Candidates' Health Advisers Say | | X | 403; 901; HS; HWH; MIL; R |
| MDX1522 | No Bates | No Bates | 2006 | M. Megallas: Medicare modernization the new prescription drug benefit and redesigned Part B and Part C | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1523 | No Bates | No Bates | 10/2016 | Kaiser Family Foundation: Medicare Part D - A First Look at Prescription Drug Plans in 2017 | | X | 403; HS; R |
| MDX1524 | No Bates | No Bates | 7/2019 | U.S. Government Accountability Office: Medicare Part D - Use of Pharmacy Benefit Managers and Efforts to Manage Drug Expenditures and Utilization | | X | 403; HS; R |
| MDX1525 | No Bates | No Bates | 10/2015 | Kaiser Family Foundation: Medicare Part D at Ten Years 2006-2015 | X | | HS |
| MDX1526 | No Bates | No Bates | 5/17/2018 | J. Cubanski & et al.: Medicare Part D in 2018: The latest on enrollment, premiums, and cost sharing | | X | 403; HS; HWH; R |
| MDX1527 | No Bates | No Bates | 9/2014 | Kaiser Family Foundation: The Medicare Part D Prescription Drug Benefit | | X | 403; HS; HWH; R |
| MDX1528 | No Bates | No Bates | 6/2015 | MedPac: Chapter 6 Sharing Risk in Medicare Part D | | X | 403;901; HS; R |
| MDX1529 | No Bates | No Bates | 2018 | National Health Expenditure Accounts Methodology Paper, 2018 | | X | 403; HS; R |
| MDX1530 | No Bates | No Bates | 8/17/2014 | HealthAffairs: Prescription Drug Pricing, Medicare Part D | | X | 403; HS; HWH; R |
| MDX1531 | No Bates | No Bates | 2003 | R. Eisenberg: Patents, Product Exclusivity, and Information Dissemination How Law Directs Biopharmaceutical Research and Development - Fordham Law Review | | X | 403; HS; HWH; R |
| MDX1533 | No Bates | No Bates | 2/7/2020 | Medicare Interactive: Phases of Part D coverage | | X | 403; HS; HWH; R |
| MDX1534 | No Bates | No Bates | 8/2017 | P. Kanavos: Measuring performance in off-patent drug markets: A methodological framework and empirical evidence from twelve EU Member States | | X | 403; HS; HWH; R |
| MDX1535 | No Bates | No Bates | 10/1992 | R. Frank & D. Salkever: Pricing, Patent Loss and the Market for Pharmaceuticals | X | | HS; HWH |
| MDX1536 | No Bates | No Bates | 1/31/2020 | Orange Book: Product Details for ANDA 078560 | | X | NO |
| MDX1537 | No Bates | No Bates | 3/2004 | NERA Economic Consulting: Proving Causation in Damage Analyses (March-April 2004) | | X | 403; HS; HWH; R |
| MDX1538 | No Bates | No Bates | 2007 | National Academies Press: Rising Above Gathering Storm, Energizing and Employing America for a Brighter Economic Future | | X | 403; HS; HWH; R |
| MDX1539 | No Bates | No Bates | 3/2011 | J. Liberman: Recent Trends in the Dispensing of 90-Day-Supply Prescriptions at Retail Pharmacies (March-April 2011) | | X | HS; HWH; R |
| MDX1540 | No Bates | No Bates | 2011 | National Academies Press: Reference Manual on Scientific Evidence Third Edition | | X | 403; HS; HWH; R |
| MDX1541 | No Bates | No Bates | 8/31/2007 | T. Regan: Generic entry price competition and market segmentation in the prescription drug market | X | | HS; HWH |
| MDX1542 | No Bates | No Bates | 2007 | National Academies Press: Rising Above Gathering Storm, Energizing and Employing America for a Brighter Economic Future | | X | 403; HS; HWH; R |
| MDX1543 | No Bates | No Bates | 2017 | J. Rubleski: Prescription Drug Prices Will Drive Health Insurance Premium Increases in 2017 | | X | HS; R |
| MDX1544 | No Bates | No Bates | 10/2014 | E. Saad & G. Witke: Rewarding Innovation in Drug Development | | X | 403; HS; HWH; MIL,; R |
| MDX1545 | No Bates | No Bates | 2/2006 | A. Saha & et al.: Generic Competition in the US Pharmaceutical Industry | | X | HS; HWH; R |
| MDX1546 | No Bates | No Bates | 1/31/2020 | FDA: Small Business Assistance Frequently Asked Questions on the Patent Term Restoration Program | | X | NO |
| MDX1547 | No Bates | No Bates | 10/1/2019 | Blue MedicareRx: The Four Coverage Stages of Medicare's Part D Program | | X | 403; HS; R |
| MDX1548 | No Bates | No Bates | 9/2014 | E. Berndt & I. Cockburn: The Hidden Cost of Low Prices Limited Access to New Drugs in India - Health Affairs | | X | 403; HS; HWH; R |
| MDX1549 | No Bates | No Bates | 10/2003 | FTC: To Promote Innovation - The Proper Balance of Competition and Patent Law and Policy | | X | 403; HS; HWH; R |
| MDX1550 | No Bates | No Bates | 1/2014 | A. Hausman: The role of innovation in driving the economy: Lessons from the global financial crisis | | X | 403; HS; HWH; R |
| MDX1551 | | | | WITHDRAWN | | | |
| MDX1552 | | | | WITHDRAWN | | | |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1553 | | | | WITHDRAWN | | | |
| MDX1554 | | | | WITHDRAWN | | | |
| MDX1555 | | | | WITHDRAWN | | | |
| MDX1556 | | | | WITHDRAWN | | | |
| MDX1557 | | | | WITHDRAWN | | | |
| MDX1558 | | | | WITHDRAWN | | | |
| MDX1559 | | | | WITHDRAWN | | | |
| MDX1560 | | | | WITHDRAWN | | | |
| MDX1561 | | | | WITHDRAWN | | | |
| MDX1562 | | | | WITHDRAWN | | | |
| MDX1563 | | | | WITHDRAWN | | | |
| MDX1564 | No Bates | No Bates | 2/28/2020 | Sumanth Addanki Native Exhibit 3.xlsx | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX1565 | No Bates | No Bates | 2/28/2020 | Sumanth Addanki Native Exhibit 10.xlsx | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX1566 | No Bates | No Bates | 2/28/2020 | Sumanth Addanki Native Exhibit 4, 6 and 7.xlsx | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX1567 | No Bates | No Bates | 2/28/2020 | Sumanth Addanki Native Exhibit 5 and 8.xlsx | | X | 403; 901; 1006; FD; HS; HWH; R |
| MDX1568 | No Bates | No Bates | 9/17/2019 | PDF of untitled spreadsheet of transactional data for ezetimibe | | X | 403; HS; INC |
| MDX1569 | PAR_00000001 | PAR_00000001 | 2/28/2020 | Bruce Strombom Damages Backup: PAR_00000001.csv | | X | NO |
| MDX1570 | PAR_0000001-Highly Confidential | PAR_0000001-Highly Confidential | 2/28/2020 | Excel spreadsheet with file name: PAR_00000001-Highly Confidential.XLSX | | X | NO |
| MDX1571 | PAR_00000653 | PAR_00000653 | 9/2015 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Sep 2015 NPF - Summary for partner.xlsx | | X | NO |
| MDX1572 | PAR_00002330 | PAR_00002330 | 1/2015 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Jan 2015.xlsx | | X | HS |
| MDX1573 | PAR_00002332 | PAR_00002332 | 8/2014 | Excel spreadsheet with file name: Ezetimibe forecast Aug 2014.xlsx | | X | HS |
| MDX1574 | PAR_00002915 | PAR_00002915 | 3/2016 | Excel spreadsheet with file name: Microsoft_Excel_Worksheet1.xlsx | | X | HS |
| MDX1575 | PAR_00003366 | PAR_00003366 | 3/2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Mar 2016 NPF.xlsx | | X | HS |
| MDX1576 | PAR_00003509 | PAR_00003509 | 3/2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Mar 2016 updated for extra load.xlsx | | X | HS |
| MDX1577 | PAR_00005152 | PAR_00005152 | 1/2014 | Excel spreadsheet with file name: Ezetimibe forecast Jan 2014.xlsx | | X | HS |
| MDX1578 | PAR_00005375 | PAR_00005375 | 1/2014 | Excel spreadsheet with file name: Ezetimibe forecast Jan 2014.xlsx | | X | HS |
| MDX1580 | PAR_00007332 | PAR_00007332 | 1/2012 | Excel spreadsheet with file name: Ezetimibe forecast Jan 2012.xlsx | | X | NO |
| MDX1581 | PAR_00007867 | PAR_00007867 | 2/2010 | Excel spreadsheet with file name: Ezetimibe forecast Feb 2010.xls | | X | NO |
| MDX1582 | PAR_00008076 | PAR_00008076 | 5/2010 | Excel spreadsheet with file name: Ezetimibe forecast May 2010.xls | | X | NO |
| MDX1583 | PAR_00008127 | PAR_00008127 | 5/2010 | Excel spreadsheet with file name: Ezetimibe forecast May 2010.xls | | X | NO |
| MDX1584 | PAR_00008143 | PAR_00008143 | 4/2010 | Excel spreadsheet with file name: Ezetimibe forecast Apr 2010 (2) revised.xls | | X | NO |
| MDX1585 | PAR_00008221 | PAR_00008221 | 4/2010 | Excel spreadsheet with file name: Ezetimibe forecast Apr 2010.xls | | X | NO |
| MDX1587 | PAR_00014542 | PAR_00014542 | 3/2014 | Excel spreadsheet with file name: Ezetimibe forecast Mar 2014.xlsx | | X | HS |
| MDX1588 | PAR_00018432 | PAR_00018432 | 9/2014 | Copy of Ezetimibe (Zetia) forecast Sep 2014 w COGS at transfer.xlsx | | X | HS |
| MDX1589 | PAR_00018433 | PAR_00018434 | 10/1/2014 | Email string from C. Calabro to M. Altamuro, S. Carey and C. Gassert "RE: Zetia" | | X | HS |
| MDX1590 | PAR_00018435 | PAR_00018435 | 10/1/2014 | Excel spreadsheet with file name: Copy of Ezetimibe (Zetia) forecast Sep 2014 w COGS at transfer.xlsx | | X | HS |
| MDX1591 | PAR_00018436 | PAR_00018438 | 10/1/2014 | Email from C. Calabro to M. Altamuro, S. Carey and C. Gassert "RE: Zetia" with attachment | | X | HS; HWH |
| MDX1592 | PAR_00018770 | PAR_00018770 | 4/2010 | Excel spreadsheet with file name: Copy of Ezetimibe forecast Apr 2010.xls | | X | HS |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1593 | PAR_00019291 | PAR_00019291 | 9/2015 | Excel spreadsheet with the name: Ezetimibe (Zetia) forecast Sept 2015 NPF - updated budget final.xlsx | | X | HS |
| MDX1594 | PAR_00019333 | PAR_00019333 | 3/2016 | Excel spreadsheet with file name: Ezetimibe (Zetia) forecast Mar 2016 NPF.xlsx | | X | HS |
| MDX1595 | PAR_00021842 | PAR_00021842 | 3/12/2016 | Excel spreadsheet with file name: Ezetimibe forecast Apr 2010 (2).xls | | X | HS |
| MDX1596 | PRASCO 000081 | PRASCO 000081 | | Zetia (ezetimibe) Tablet label | | X | 403; HS |
| MDX1597 | RDC-2ET-029266 | RDC-2ET-029943 | | Competition of Articles of Incorporation, amendments and bylaws of Rochester Drug Co-Operative, Inc. | | X | 403; HS |
| MDX1598 | SANDOZ-ZETIA-0000001 | SANDOZ-ZETIA-0000001 | 6/30/2016 | Excel spreadsheet - SANDOZ-ZETIA-0000001.xlsx | | X | 403; 404; R |
| MDX1599 | SANDOZ-ZETIA-0000003 | SANDOZ-ZETIA-0000003 | 5/24/2017 | Excel spreadsheet - SANDOZ-ZETIA-0000003.xlsx | | X | HS |
| MDX1600 | SANDOZ-ZETIA-0000182 | SANDOZ-ZETIA-0000182 | 2/28/2020 | Bruce Strombom Damages Backup; SANDOZ-ZETIA-0000182.csv | | X | 403; 901; HS; R |
| MDX1601 | SUN-EZETIMIBE_00000101 | SUN-EZETIMIBE_00000102 | | Document titled, "Patent Certification and Exclusivity Statement" | | X | HS; R |
| MDX1602 | SUN-EZETIMIBE_00017579 | SUN-EZETIMIBE_00017580 | | Letter from FDA to Ohm re "Information Request" | | X | HS; R |
| MDX1603 | SUN-EZETIMIBE_00018344 | SUN-EZETIMIBE_00018357 | | Response titled, "Ezetimibe Tablets, 10 mg (ANDA 207311) Response to Information Request (Reference 795804) Summary - Response to FDA Information Request Dated May 12, 2016 (Reference 795804)" | | X | HS; R |
| MDX1604 | SUN-EZETIMIBE_00018380 | SUN-EZETIMIBE_00018382 | | Response titled, "ANDA 207311 Ezetimibe Tablets USP, 10 mg Response to the Agency's Easily Correctable Deficiency Letter dated April 08, 2016" | | X | HS; R |
| MDX1605 | SUN-EZETIMIBE_00018620 | SUN-EZETIMIBE_00018622 | | Response titled, "Ezetimibe Tablets, 10 mg, ANDA 207311, Response to Information Request (Chemistry) (Reference 1093517?8) (eCTD Sequence 0007), Summary - Response to FDA Information Request dated October 25, 2016 (Reference 1093517?8)" | | X | HS; R |
| MDX1606 | SUN-EZETIMIBE_00018718 | SUN-EZETIMIBE_00018720 | | Response titled, "Ezetimibe Tablets, 10 mg, ANDA 207311, Response to Information Request (Drug Product) (eCTD Sequence 0009)" | | X | HS; R |
| MDX1607 | | | 2/28/2020 | Bruce Strombom Damages Backup: SUN-EZETIMIBE_00021533.csv | | X | NO |
| MDX1608 | SUN-EZETIMIBE_00021533 | SUN-EZETIMIBE_00021533 | | Excel spreadsheet with the name: SUN-EZETIMIBE_00021533 CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1609 | TEVA-ZETIA_0003526 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | TEVA-ZETIA_0003526 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | Excel spreadsheet with file name: TEVA-ZETIA_0003526_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1610 | TEVA-ZETIA_0003528 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | TEVA-ZETIA_0003528 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | Excel spreadsheet with file name: TEVA-ZETIA_0003528_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1611 | TEVA-ZETIA_0003529 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | TEVA-ZETIA_0003529 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | Excel spreadsheet with file name: TEVA-ZETIA_0003529_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1612 | TEVA-ZETIA_0003530 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY.xls | TEVA-ZETIA_0003530 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY.xls | | Excel spreadsheet with file name: TEVA-ZETIA_0003530_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY.xls | | X | HS |
| MDX1613 | TEVA-ZETIA_0003531 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | TEVA-ZETIA_0003531 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | Excel spreadsheet with file name: TEVA-ZETIA_0003531_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1614 | TEVA-ZETIA_0003533 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | TEVA-ZETIA_0003533 HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | Excel spreadsheet with file name: TEVA-ZETIA_00003533_HIGHLY CONFIDENTIAL-ATTORNEYS EYES ONLY | | X | HS |
| MDX1615 | TEVA-ZETIA_0003534 | TEVA-ZETIA_0003534 | 2/28/2020 | Bruce Strombom Damages Backup: TEVA-ZETIA_00003534.csv | | X | NO |
| MDX1616 | TEVA-ZETIA_0003535 | TEVA-ZETIA_0003535 | 2/28/2020 | Bruce Strombom Damages Backup: TEVA-ZETIA_00003535.csv | | X | NO |
| MDX1619 | ZETIA-LOCAL049-000010 | ZETIA-LOCAL049-000014 | 6/1/2018 | Operating Engineers Local #49 Health and Welfare Fund - Active Employees, Retirees Under Age 65, and Dependents (West River) (Coverage Period: 06/01/2018 to 05/31/2019) | | X | 403; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1620 | ZETIA-LOCAL49-000036 | ZETIA-LOCAL49-000040 | 6/1/2018 | Operating Engineers Local #49 Health and Welfare Fund - Active Employees, Retirees Under Age 65, and Dependents (Non-West River) (Coverage Period: 06/01/2018 to 05/31/2019) | | X | 403; MIL; R |
| MDX1621 | ZETIA-LOCAL49-000383 | ZETIA-LOCAL49-000406 | 2/1/2011 | Pharmacy Benefit Management Services Agreement between IUOE Local 49 Health & Welfare Fund and Catalyst Rx. | | X | 403; R |
| MDX1622 | ZETIA-PAINTERS-000106 | ZETIA-PAINTERS-000113 | 4/1/2013 | Painters District Council No. 30 Health & Welfare Fund Summary of Benefits and Coverage: What this Plan Covers & What Costs Coverage Period: Beginning on or after 04/01/2013 Coverage For: Individual + Family | Plan Type: PPO | | X | 403; R |
| MDX1623 | ZETIA-PAINTERS-000310 | ZETIA-PAINTERS-000347 | 11/1/2008 | Participating Group Prescription Benefit Services Agreement between Caremark and Painters District Council Local #30 Health and Welfare Fund | | X | 403; R |
| MDX1624 | ZETIA-PFT1HW-000022 | ZETIA-PFT1HW-000043 | 9/1/2017 | Philadelphia Federation of Teachers Health and Welfare Fund Summary of Benefits | | X | 403; HS; R |
| MDX1625 | ZETIA-PFT1HW-000064 | ZETIA-PFT1HW-000071 | 9/1/2017 | Philadelphia Federation of Teachers Health and Welfare Fund - Retiree Plan, Coverage Period 09/01/2017 - 08/31/2018 | | X | 403; HS; R |
| MDX1627 | ZETIA-SERGEANTS-000046 | ZETIA-SERGEANTS-000046 | 4/1/2013 | PDF of spreadsheet titled ZETIA-SERGEANTS-000064 | | X | 403; R |
| MDX1628 | ZETIA-SERGEANTS-000047 | ZETIA-SERGEANTS-000084 | 1/1/2006 | Prescription Benefit Administration Agreement between True Health Benefits, Inc. and Sergeants Benevolent Association Health & Welfare Fund | | X | 403; R |
| MDX1629 | ZETIA-SERGEANTS-000125 | ZETIA-SERGEANTS-000128 | | Sergeants Benevolent Association Document titled, "Prescription Drug Retiree Plan B Benefit Information" | | X | 403; R |
| MDX1630 | ZETIA-SERGEANTS-003116 | ZETIA-SERGEANTS-003116 | 9/21/2016 | PDF of spreadsheet titled ZETIA-SERGEANTS-003116 | | X | 403; R |
| MDX1631 | ZETIA-UFA-000186 | ZETIA-UFA-000199 | | PDF of spreadsheet titled RFSBF} Summary of Benefits | | X | 403; R |
| MDX1632 | ZETIA-UFA-000312 | ZETIA-UFA-000312 | 5/2012 | Retired Firefighter Security Benefit Fund (RFSBF) Summary of Benefits | | X | 403; R |
| MDX1633 | ZYDUS-EZE_0000003 | ZYDUS-EZE_0000003 | 2/28/2020 | Prescription Drug Plan Design Active and Retired Summary | | X | NO |
| MDX1634 | No Bates | No Bates | 8/9/2019 | Bruce Strombom Damages Backup: ZYDUS-EZE_0000003.csv | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1635 | No Bates | No Bates | 3/6/2019 | Opinion on Defendants' Motions to Dismiss, ECF No. 489 | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1636 | No Bates | No Bates | 9/13/2018 | Plaintiffs' Response to Glenmark's Objection to the Magistrate Judge's Report and Recommendations Regarding Reverse Payment Allegations, ECF No. 239 | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1637 | No Bates | No Bates | 6/27/2019 | End-Payor Plaintiffs' Consolidated Class Action Complaint and Demand for Jury Trial, ECF No. 130 | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1638 | No Bates | No Bates | 7/1/2019 | Direct Purchaser Plaintiffs' Amended Consolidated Class Action Complaint and Demand for Jury Trial, ECF No. 315 | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1639 | No Bates | No Bates | 7/1/2019 | Plaintiffs Walgreen Co., The Kroger Co., Albertsons Companies Inc., and HEB Grocery L.P.'s Amended Complaint and Demand for Jury Trial | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1640 | No Bates | No Bates | 7/1/2019 | Plaintiff CVS Pharmacy, Inc.'s Amended Complaint and Demand for Jury Trial | | X | 403; CLC; HS; HWH; MIL; R |
| MDX1641 | MRKZETIA001007989 | MRKZETIA001008000 | 6/29/2015 | Plaintiffs Rite Aid Corporation and Rite Aid Hdqrs. Corp's Amended Complaint and Demand for Jury Trial | | X | 403; 901; MIL; R |
| MDX1642 | MRKZETIA001008012 | MRKZETIA001008025 | 11/14/2011 | Merck Authorized Distributor Agreement with AmerisourceBergen Corporation | | X | 403; 901; MIL; R |
| MDX1643 | MRKZETIA001008001 | MRKZETIA001008011 | 11/6/2012 | Merck Authorized Distributor Agreement with Cardinal Health and Amendment No.1 | | X | 403; 901; MIL; R |
| MDX1644 | No Bates | No Bates | 11/20/2018 | Merck Authorized Distributor Agreement with McKesson | | X | 403; 901; MIL; R |
| MDX1645 | No Bates | No Bates | 11/20/2018 | Direct Purchaser Plaintiffs' Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs | | X | 403; 404; R |
| | | | | End Payor Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories to Plaintiffs | | X | 403; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1646 | No Bates | No Bates | 11/20/2018 | Retailer Plaintiffs' Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs | | X | 403; R |
| MDX1647 | No Bates | No Bates | 10/7/2019 | Plaintiffs' Supplemental Responses and Objections to Defendants' Second Set of Interrogatories to Plaintiffs | | X | 403; HS; MIL; R |
| MDX1648 | No Bates | No Bates | 10/30/2019 | End-Payor Plaintiff UFCW Local 1500 Welfare Fund's Second Supplemental Response to Defendants' Interrogatory No. 4 to Plaintiffs | | X | 403; R |
| MDX1654 | PAR_00008126 | PAR_00008127 | 5/3/2017 | Email from C. Calabro to F. Campanelli re "Ezetimibe updated forecast" with attachment | | X | NO |
| MDX1655 | PAR_00012456 | PAR_00012456 | 5/1/2017 | Printout of Excel spreadsheet titled, "Par Pharmaceutical Companies Inc. Ezetimibe Tabs Sales and Profit Split 2017" | | X | HS |
| MDX1656 | GLENMARK-ZETIA-00280966 | GLENMARK-ZETIA-00280967 | 3/29/2010 | Excerpt from Draft of the Settlement Agreement | | X | NO |
| MDX1657 | GLENMARK-ZETIA-00280800 | GLENMARK-ZETIA-00280800 | 5/10/2010 | Email from T. Hester to V. Soni, L. Brown and E. Choy re "Revised Zetia Settlement Agreement" | | X | HS; INC; R |
| MDX1658 | GLENMARK-ZETIA-00280801 | GLENMARK-ZETIA-00280830 | 5/10/2010 | Draft of the Settlement Agreement | | X | NO |
| MDX1659 | GLENMARK-ZETIA-00280831 | GLENMARK-ZETIA-00280863 | 5/10/2010 | Redline Draft of the Settlement Agreement | | X | NO |
| MDX1660 | GLENMARK-ZETIA-00280864 | GLENMARK-ZETIA-00280894 | 5/10/2010 | Redline Draft of the Settlement Agreement | | X | NO |
| MDX1661 | RDC-2ET-029025 | RDC-2ET-029265 | 9/10/2019 | Exhibits 14-19 marked in the deposition of Christopher Masseth (30(b)(6) Rochester Drug Co-Operative, Inc.) taken on May 16, 2019, ECF No. 616-2, Case No. 2:18-md-02836 | X | | 403; 404; HS; MIL; R |
| MDX1662 | ZETIA-SERGEANTS-000210 | ZETIA-SERGEANTS-000215 | 2/12/2011 | Sergeants Benevolent Prescription Drug Active Benefit Information | X | | NO |
| MDX1663 | ZETIA-SERGEANTS-000003 | ZETIA-SERGEANTS-000039 | 2/9/2017 | Sergeants Benevolent Summary Plan Description Active Members (for the period late 2017-early 2018) | | X | NO |
| MDX1664 | ZETIA-SERGEANTS-000170 | ZETIA-SERGEANTS-000205 | 8/15/2012 | Sergeants Benevolent Summary Plan Description Active Members (for the period late 2016-early 2017) | | X | NO |
| MDX1665 | No Bates | No Bates | 12/14/2016 | List of Zetia Generic and Brand Orders, 12/14/2016 through 11/27/2018 | | X | NO |
| MDX1666 | No Bates | No Bates | 2010 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1667 | No Bates | No Bates | 2011 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1668 | No Bates | No Bates | 2012 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1669 | No Bates | No Bates | 2013 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1670 | No Bates | No Bates | 2014 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1671 | No Bates | No Bates | 2015 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1672 | No Bates | No Bates | 2016 | AmerisourceBergen Corporation Summary Annual Report | | X | 403; HS; MIL; R |
| MDX1673 | No Bates | No Bates | 11/23/2010 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2010 | | X | 403; HS; MIL; R |
| MDX1674 | No Bates | No Bates | 11/22/2011 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2011 | | X | 403; HS; MIL; R |
| MDX1675 | No Bates | No Bates | 11/27/2012 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2012 | | X | 403; HS; MIL; R |
| MDX1676 | No Bates | No Bates | 11/26/2013 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2013 | | X | 403; HS; MIL; R |
| MDX1677 | No Bates | No Bates | 11/25/2014 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2014 | | X | 403; HS; MIL; R |
| MDX1678 | No Bates | No Bates | 11/24/2015 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2015 | | X | 403; HS; MIL; R |
| MDX1679 | No Bates | No Bates | 11/22/2016 | AmerisourceBergen Corporation 10-K for the fiscal year ending September 30, 2016 | | X | 403; HS; MIL; R |

62

| Preliminary Identifier | BegBates | EndBates | Description | Date | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1680 | No Bates | No Bates | Cardinal Health, Inc. 2010 Annual Report | 2010 | | X | 403; HS; MIL; R |
| MDX1681 | No Bates | No Bates | Cardinal Health, Inc. 2011 Annual Report | 2011 | | X | 403; HS; MIL; R |
| MDX1682 | No Bates | No Bates | Cardinal Health, Inc. 2012 Annual Report | 2012 | | X | 403; HS; MIL; R |
| MDX1683 | No Bates | No Bates | Cardinal Health, Inc. 2013 Annual Report | 2013 | | X | 403; HS; MIL; R |
| MDX1684 | No Bates | No Bates | Cardinal Health, Inc. 2014 Annual Report | 2014 | | X | 403; HS; MIL; R |
| MDX1685 | No Bates | No Bates | Cardinal Health, Inc. 2015 Annual Report | 2015 | | X | 403; HS; MIL; R |
| MDX1686 | No Bates | No Bates | Cardinal Health, Inc. 2016 Annual Report | 2016 | | X | 403; HS; MIL; R |
| MDX1687 | No Bates | No Bates | CVS Caremark Corporation 2010 Annual Report | 2010 | | X | 403; HS; R |
| MDX1688 | No Bates | No Bates | CVS Caremark Corporation 2011 Annual Report | 2011 | | X | 403; HS; R |
| MDX1689 | No Bates | No Bates | CVS Caremark Corporation 2012 Annual Report | 2012 | | X | 403; HS; R |
| MDX1690 | No Bates | No Bates | CVS Caremark Corporation 2013 Annual Report | 2013 | | X | 403; HS; R |
| MDX1691 | No Bates | No Bates | CVS Caremark Corporation 2014 Annual Report | 2014 | | X | 403; HS; R |
| MDX1692 | No Bates | No Bates | CVS Caremark Corporation 2015 Annual Report | 2015 | | X | 403; HS; R |
| MDX1693 | No Bates | No Bates | CVS Caremark Corporation 2016 Annual Report | 2016 | | X | 403; HS; R |
| MDX1694 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2010 | 2/18/2011 | | X | 403; HS; R |
| MDX1695 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2011 | 2/17/2012 | | X | 403; HS; R |
| MDX1696 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2012 | 2/15/2013 | | X | 403; HS; R |
| MDX1697 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2013 | 2/11/2014 | | X | 403; HS; R |
| MDX1698 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2014 | 2/10/2015 | | X | 403; HS; R |
| MDX1699 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2015 | 2/9/2016 | | X | 403; HS; R |
| MDX1700 | No Bates | No Bates | CVS Caremark Corporation 10-K for the fiscal year ending December 31, 2016 | 2/9/2017 | | X | 403; HS; R |
| MDX1701 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2010 Annual Report | 2010 | | X | 403; HS; R |
| MDX1702 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2011 Annual Report | 2011 | | X | 403; HS; R |
| MDX1703 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2012 Annual Report | 2012 | | X | 403; HS; R |
| MDX1704 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2013 Annual Report | 2013 | | X | 403; HS; R |
| MDX1705 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2014 Annual Report | 2014 | | X | 403; HS; R |
| MDX1706 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2015 Annual Report | 2015 | | X | 403; HS; R |
| MDX1707 | No Bates | No Bates | The Kroger Co. Proxy Notice of Annual Meeting of Shareholders Proxy Statement and 2016 Annual Report | 2016 | | X | 403; HS; R |
| MDX1708 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending January 30, 2010 | 3/30/2010 | | X | 403; HS; R |
| MDX1709 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending January 29, 2011 | 3/29/2011 | | X | 403; HS; R |
| MDX1710 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending January 28, 2012 | 3/27/2012 | | X | 403; HS; R |
| MDX1711 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending February 2, 2013 | 4/2/2013 | | X | 403; HS; R |
| MDX1712 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending February 1, 2014 | 4/1/2014 | | X | 403; HS; R |
| MDX1713 | No Bates | No Bates | The Kroger Co. 10-K for the fiscal year ending January 31, 2015 | 3/31/2015 | | X | 403; HS; R |
| MDX1714 | No Bates | No Bates | The Kroger Co. 10-K/A for the fiscal year ending January 31, 2015 | 4/1/2015 | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1715 | No Bates | No Bates | 3/29/2016 | The Kroger Co. 10-K for the fiscal year ending January 30, 2016 | | X | 403; HS; MIL; R |
| MDX1716 | No Bates | No Bates | 2010 | McKesson Corporation 2010 Annual Report | | X | 403; HS; MIL; R |
| MDX1717 | No Bates | No Bates | 2011 | McKesson Corporation 2011 Annual Report | | X | 403; HS; MIL; R |
| MDX1718 | No Bates | No Bates | 2012 | McKesson Corporation 2012 Annual Report | | X | 403; HS; MIL; R |
| MDX1719 | No Bates | No Bates | 2013 | McKesson Corporation 2013 Annual Report | | X | 403; HS; MIL; R |
| MDX1720 | No Bates | No Bates | 2014 | McKesson Corporation 2014 Annual Report | | X | 403; HS; MIL; R |
| MDX1721 | No Bates | No Bates | 2015 | McKesson Corporation 2015 Annual Report | | X | 403; HS; MIL; R |
| MDX1722 | No Bates | No Bates | 2016 | McKesson Corporation 2016 Annual Report | | X | 403; HS; MIL; R |
| MDX1723 | No Bates | No Bates | 5/4/2010 | McKesson Corporation 10-K for the fiscal year ending March 31, 2010 | | X | 403; HS; MIL; R |
| MDX1724 | No Bates | No Bates | 5/5/2011 | McKesson Corporation 10-K for the fiscal year ending March 31, 2011 | | X | 403; HS; MIL; R |
| MDX1725 | No Bates | No Bates | 5/2/2012 | McKesson Corporation 10-K for the fiscal year ending March 31, 2012 | | X | 403; HS; MIL; R |
| MDX1726 | No Bates | No Bates | 5/7/2013 | McKesson Corporation 10-K for the fiscal year ending March 31, 2013 | | X | 403; HS; MIL; R |
| MDX1727 | No Bates | No Bates | 5/14/2014 | McKesson Corporation 10-K for the fiscal year ending March 31, 2014 | | X | 403; HS; MIL; R |
| MDX1728 | No Bates | No Bates | 5/12/2015 | McKesson Corporation 10-K for the fiscal year ending March 31, 2015 | | X | 403; HS; MIL; R |
| MDX1729 | No Bates | No Bates | 5/5/2016 | McKesson Corporation for the fiscal year ending March 31, 2016 | | X | 403; HS; MIL; R |
| MDX1730 | No Bates | No Bates | 4/28/2010 | Rite Aid Corporation 10-K for the fiscal year ending February 27, 2010 | | X | 403; HS; R |
| MDX1731 | No Bates | No Bates | 4/26/2011 | Rite Aid Corporation 10-K for the fiscal year ending February 26, 2011 | | X | 403; HS; R |
| MDX1732 | No Bates | No Bates | 4/24/2012 | Rite Aid Corporation 10-K for the fiscal year ending March 3, 2012 | | X | 403; HS; R |
| MDX1733 | No Bates | No Bates | 4/23/2013 | Rite Aid Corporation 10-K for the fiscal year ending March 2, 2013 | | X | 403; HS; R |
| MDX1734 | No Bates | No Bates | 4/24/2014 | Rite Aid Corporation 10-K for the fiscal year ending March 1, 2014 | | X | 403; HS; R |
| MDX1735 | No Bates | No Bates | 4/23/2015 | Rite Aid Corporation 10-K for the fiscal year ending February 28, 2015 | | X | 403; HS; R |
| MDX1736 | No Bates | No Bates | 4/25/2016 | Rite Aid Corporation 10-K for the fiscal year ending February 27, 2016 | | X | 403; HS; R |
| MDX1737 | No Bates | No Bates | 2010 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 27, 2010 (filed 4/26/2010) | | X | 403; HS; R |
| MDX1738 | No Bates | No Bates | 2011 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 26, 2011 (filed 4/21/2011) | | X | 403; HS; R |
| MDX1739 | No Bates | No Bates | 2012 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 25, 2012 (filed 4/19/2012) | | X | 403; HS; R |
| MDX1740 | No Bates | No Bates | 2013 | SuperValue Inc. 10-K/A for the fiscal year ending February 23, 2013 (filed 4/26/2013) | | X | 403; HS; R |
| MDX1741 | No Bates | No Bates | 2014 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 23, 2013 (filed 4/24/2013) | | X | 403; PM; R |
| MDX1742 | No Bates | No Bates | 2014 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 22, 2014 (filed 4/23/2014) | | X | 403; PM; R |
| MDX1743 | No Bates | No Bates | 2015 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 28, 2015 (filed 4/28/2015) | | X | 403; PM; R |
| MDX1744 | No Bates | No Bates | 2016 | SuperValue Inc. Annual Report and 10-K for the fiscal year ending February 27, 2016 (filed 4/26/2016) | | X | 403; HS; R |
| MDX1745 | No Bates | No Bates | 2010 | Walgreen Co. 2010 Annual Report | | X | 403; HS; R |
| MDX1746 | No Bates | No Bates | 2011 | Walgreen Co. 2011 Annual Report | | X | 403; HS; R |
| MDX1747 | No Bates | | 2012 | Walgreen Co. 2012 Annual Report | | X | 403; HS; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1748 | No Bates | No Bates | 2013 | Walgreen Co. 2013 Annual Report | | X | 403; HS; R |
| MDX1749 | No Bates | No Bates | 2014 | Walgreen Co. 2014 Annual Report | | X | 403; HS; R |
| MDX1750 | No Bates | No Bates | 2015 | Walgreen Co. 2015 Annual Report | | X | 403; HS; R |
| MDX1751 | No Bates | No Bates | 2016 | Walgreen Co. 2016 Annual Report | | X | 403; HS; R |
| MDX1752 | No Bates | No Bates | 10/26/2010 | Walgreen Co. 10-K for the fiscal year ending August 31, 2010 | | X | 403; HS; R |
| MDX1753 | No Bates | No Bates | 10/25/2011 | Walgreen Co. 10-K for the fiscal year ending August 31, 2011 | | X | 403; HS; R |
| MDX1754 | No Bates | No Bates | 10/19/2012 | Walgreen Co. 10-K for the fiscal year ending August 31, 2012 | | X | 403; HS; R |
| MDX1755 | No Bates | No Bates | 10/21/2013 | Walgreen Co. 10-K for the fiscal year ending August 31, 2013 | | X | 403; HS; R |
| MDX1756 | No Bates | No Bates | 10/20/2014 | Walgreen Co. 10-K for the fiscal year ending August 31, 2014 | | X | 403; HS; R |
| MDX1757 | No Bates | No Bates | 11/3/2014 | Walgreen Co. 10-K (Amendment No. 1) for the fiscal year ending August 31, 2014 | | X | 403; HS; R |
| MDX1758 | No Bates | No Bates | 11/20/2014 | Walgreen Co. 10-K (Amendment No. 2) for the fiscal year ending August 31, 2014 | | X | 403; HS; R |
| MDX1759 | No Bates | No Bates | 10/28/2015 | Walgreen Boots Alliance, Inc. 10-K for the fiscal year ending August 31, 2015 | | X | 403; HS; R |
| MDX1760 | No Bates | No Bates | 10/20/2016 | Walgreen Boots Alliance, Inc. 10-K for the fiscal year ending August 31, 2016 | | X | 403; HS; R |
| MDX1761 | MRKZETIA00869506 | MRKZETIA00869504 | 5/10/2010 | Consent Judgment, Schering Corp. v. Glenmark Pharmaceuticals - Case No. 2:07-cv-1334-JLL-ES, ECF No. 243 | | X | 901 |
| MDX1762 | MRKZETIA000989434 | MRKZETIA000989434 | 5/28/2010 | Letter from S. Clark-Coleman (FTC) to T. Hester re Medicare Prescription Drug, Improvement, and Modernization Act of 2003 - Transaction Identification Number: 20100387 - Schering Corporation/Glenmark Pharmaceuticals Ltd. | | X | 403; 901; HS; MIL |
| MDX1763 | GLENMARK-ZETIA-0024948 | GLENMARK-ZETIA-0024948 | 5/28/2010 | Letter from S. Clark-Coleman (FTC) to R. Jacobson re Medicare Prescription Drug, Improvement, and Modernization Act of 2003 - Transaction Identification Number: 20100387 - Schering Corporation/Glenmark Pharmaceuticals Ltd. | | X | 901; MIL |
| MDX1767 | MRKZETIA000419184 | MRKZETIA000419184 | 10/27/2005 | Document titled, "Summary of discussions at October 27, 2005 meeting with Baldwin / Auth on their 'preliminary conclusion'" | | X | 901; HS; INC; R |
| MDX1771 | MRKZETIA_R000009151 | MRKZETIA_R000009151 | 2009 | Document titled "Zetia (ezetimibe) - In Multiple Studies, Adding ZETIA to a Statin Delivered Dramatic Additional Mean LDL-C Reduction" | | X | 403; 901; R |
| MDX1774 | MRKZETIA_R000011810 | MRKZETIA_R000011813 | 2010 | US Field Communication Team - Communications Central Content Template re "Leave Pieces - ZETIA & VYTORIN" | | X | 403; 901; R |
| MDX1775 | MRKZETIA_R000100758 | MRKZETIA_R000100765 | 5/1/2015 | Proof Certificate re "Zetia (ezetimibe) + a statin for powerful LDL-C reduction" | | X | 403; 901; R |
| MDX1776 | ABDC-ZETIA-0000019 | ABDC-ZETIA-0000019 | | Excel spreadsheet - ABDC SAP Invoice/Credits Specific Items report for Zetia for Humana Customers(Acct#100085856 & multiple) from 01/01/2014 to 12/31/2020 | | X | NO |
| MDX1777 | CARDINAL_0000007 | CARDINAL_0000007 | 1/1/2000 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens with Cash Discount 5.23 (Zetia) | | X | 403; MIL; R |
| MDX1778 | CARDINAL_0000008 | CARDINAL_0000008 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens without Cash Discount 5.23 | | X | 403; MIL; R |
| MDX1779 | CARDINAL_0000009 | CARDINAL_0000009 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens FINAL with Cash Discount | | X | 403; MIL; R |
| MDX1780 | CARDINAL_0000010 | CARDINAL_0000010 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens FINAL without Cash Discount | | X | 403; MIL; R |
| MDX1781 | CARDINAL_0000011 | CARDINAL_0000011 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens WITHOUT Safeway UPDATED AWP | | X | 403; MIL; R |
| MDX1782 | CARDINAL_0000012 | CARDINAL_0000012 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens WITHOUT Safeway with Optum | | X | 403; MIL; R |
| MDX1783 | CARDINAL_0000013 | CARDINAL_0000013 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens WITHOUT Safeway | | X | 403; MIL; R |
| MDX1784 | CARDINAL_0000014 | CARDINAL_0000014 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens with Cash Discount 4.6 | | X | 403; MIL; R |
| MDX1785 | CARDINAL_0000015 | CARDINAL_0000015 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens with Cash Discount 5.23 | | X | 403; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDXI786 | CARDINAL_0000016 | CARDINAL_0000016 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens with Cash Discount 5.3 | | X | 403; MIL; R |
| MDXI787 | CARDINAL_0000017 | CARDINAL_0000017 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens with Safeway | | X | 403; MIL; R |
| MDXI788 | CARDINAL_0000018 | CARDINAL_0000018 | 8/7/2015 | Excel spreadsheet with file name: 2015 – 2019 Launches and Break Opens without Cash Discount 4.6 | | X | 403; MIL; R |
| MDXI789 | CARDINAL_0000019 | CARDINAL_0000019 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 Launches and Break Opens Updated Conversion Rate | | X | 403; MIL; R |
| MDXI790 | CARDINAL_0000020 | CARDINAL_0000020 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 Launches and Break Opens Updated Source=NonSource Classification | | X | 403; MIL; R |
| MDXI791 | CARDINAL_0000021 | CARDINAL_0000021 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 Launches and Break Opens including CD and NLC - Non-Source Changes | | X | 403; MIL; R |
| MDXI792 | CARDINAL_0000022 | CARDINAL_0000022 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 Launches and Break Opens including CD and NLC working file DD | | X | 403; MIL; R |
| MDXI793 | CARDINAL_0000023 | CARDINAL_0000023 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 Launches and Break Opens including CD and NLC | | X | 403; MIL; R |
| MDXI794 | CARDINAL_0000024 | CARDINAL_0000024 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 New Items excluding CD and NLC | | X | 403; MIL; R |
| MDXI795 | CARDINAL_0000025 | CARDINAL_0000025 | 8/7/2015 | Excel spreadsheet with file name: 2016 – 2020 New Items including CD and NLC | | X | 403; MIL; R |
| MDXI796 | CARDINAL_0000026 | CARDINAL_0000026 | 8/7/2015 | Excel spreadsheet with file name: 60% Conversion SPF Launches Calendar Year 16 - 19 v2 | | X | 403; MIL; R |
| MDXI797 | CARDINAL_0000027 | CARDINAL_0000027 | 8/7/2015 | Excel spreadsheet with file name: 60% Conversion SPF Launches Calendar Year 16 - 19 | | X | 403; MIL; R |
| MDXI798 | CARDINAL_0000028 | CARDINAL_0000028 | 8/7/2015 | Excel spreadsheet with file name: 80% Conversion SPF Launches Calendar Year 16 - 19 | | X | 403; MIL; R |
| MDXI799 | CARDINAL_0000029 | CARDINAL_0000029 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 04112012 | | X | 403; MIL; R |
| MDXI800 | CARDINAL_0000030 | CARDINAL_0000030 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 090412 | | X | 403; MIL; R |
| MDXI801 | CARDINAL_0000031 | CARDINAL_0000031 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 091112 | | X | 403; MIL; R |
| MDXI802 | CARDINAL_0000032 | CARDINAL_0000032 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 091812 | | X | 403; MIL; R |
| MDXI803 | CARDINAL_0000033 | CARDINAL_0000033 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 092012 | | X | 403; MIL; R |
| MDXI804 | CARDINAL_0000034 | CARDINAL_0000034 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 Assigned List 072913 | | X | 403; MIL; R |
| MDXI805 | CARDINAL_0000035 | CARDINAL_0000035 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 December 2013 Update v2 | | X | 403; MIL; R |
| MDXI806 | CARDINAL_0000036 | CARDINAL_0000036 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 12 l 3 l 4 l 5 l 6 l 7 December 2013 | | X | 403; MIL; R |
| MDXI807 | CARDINAL_0000037 | CARDINAL_0000037 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 14 l 5 l 6 l 7 l 8 - Source Nonsource add | | X | 403; MIL; R |
| MDXI808 | CARDINAL_0000038 | CARDINAL_0000038 | 4/21/2010 | Excel spreadsheet with file name: Budget and Unbudget FY 14 l 5 l 6 l 7 l 8 - | | X | 403; MIL; R |
| MDXI809 | CARDINAL_0000039 | CARDINAL_0000039 | 12/1/2014 | Excel spreadsheet with file name: Budget and Unbudget FY 15 l 6 l 7 l 8 - December 2014 Summary | | X | 403; MIL; R |
| MDXI810 | CARDINAL_0000040 | CARDINAL_0000040 | 4/21/2010 | Excel spreadsheet with file name: Budgeted FY 12 l 3 l 4 l 5 l 6 l 7 010913 | | X | 403; MIL; R |
| MDXI811 | CARDINAL_0000041 | CARDINAL_0000041 | 4/21/2010 | Excel spreadsheet with file name: Budgeted FY 12 l 3 l 4 l 5 l 6 l 7 11272012 Legacy Assumptions | | X | 403; MIL; R |
| MDXI812 | CARDINAL_0000042 | CARDINAL_0000042 | 1/16/2013 | Excel spreadsheet with file name: Budgeted Launch Summary to Kathy_01_16_13 | | X | 403; MIL; R |
| MDXI813 | CARDINAL_0000043 | CARDINAL_0000043 | 4/22/2014 | Excel spreadsheet with file name: FY14-17 New Item Assumptions FY15 Budget 4_22_14 CP | | X | 403; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1814 | CARDINAL_0000044 | CARDINAL_0000044 | 4/22/2014 | Excel spreadsheet with file name: FY14-17 New Item Assumptions FY15 Budget 4.22.14 | | X | 403; MIL; R |
| MDX1815 | CARDINAL_0000045 | CARDINAL_0000045 | 7/8/2014 | Excel spreadsheet with file name: FY14-17 New Item Assumptions FY15 Budget 7.7.14 | | X | 403; MIL; R |
| MDX1816 | CARDINAL_0000046 | CARDINAL_0000046 | 9/16/2010 | Excel spreadsheet with file name: FY15 SPF New Items | | X | 403; MIL; R |
| MDX1817 | CARDINAL_0000047 | CARDINAL_0000047 | 8/29/2012 | Excel spreadsheet with file name: FY15-18 New Item Assumptions FY16 Budget working file v3.0 | | X | 403; MIL; R |
| MDX1818 | CARDINAL_0000048 | CARDINAL_0000048 | 8/29/2012 | Excel spreadsheet with file name: FY15-18 New Item Assumptions FY16 Budget working file v4.0 | | X | 403; MIL; R |
| MDX1819 | CARDINAL_0000049 | CARDINAL_0000049 | 7/7/2015 | Excel spreadsheet with file name: FY16 Budget - Generic Launch Assumptions 7 2015 - FINAL | | X | 403; MIL; R |
| MDX1820 | CARDINAL_0000050 | CARDINAL_0000050 | 7/7/2015 | Excel spreadsheet with file name: FY16 Budget - Generic Launch Assumptions 7 2015 | | X | 403; MIL; R |
| MDX1821 | CARDINAL_0000051 | CARDINAL_0000051 | 1/4/2016 | Excel spreadsheet with file name: FY16-FY19 New Item Budget Summary | | X | 403; MIL; R |
| MDX1822 | CARDINAL_0000052 | CARDINAL_0000052 | 1/8/2015 | Excel spreadsheet with file name: Generic Launches Budget Forecast FY17 | | X | 403; MIL; R |
| MDX1823 | CARDINAL_0000053 | CARDINAL_0000053 | 1/30/2014 | Excel spreadsheet with file name: New Item Assumptions FY15 Budget 1.30.14 | | X | 403; MIL; R |
| MDX1824 | CARDINAL_0000054 | CARDINAL_0000054 | 2/12/2014 | Excel spreadsheet with file name: New Item Assumptions FY15 Budget 2.10.14 | | X | 403; MIL; R |
| MDX1825 | CARDINAL_0000055 | CARDINAL_0000055 | 2/4/2014 | Excel spreadsheet with file name: New Item Assumptions FY15 Budget 2.4.14 | | X | 403; MIL; R |
| MDX1826 | CARDINAL_0000056 | CARDINAL_0000056 | 3/18/2014 | Excel spreadsheet with file name: New Item Assumptions FY15 Budget 3.17.14 | | X | 403; MIL; R |
| MDX1827 | CARDINAL_0000057 | CARDINAL_0000057 | 4/21/2010 | Excel spreadsheet with file name: New Item Forecasts - March 2013 SPF | | X | 403; MIL; R |
| MDX1828 | CARDINAL_0000058 | CARDINAL_0000058 | 9/14/2015 | Excel spreadsheet with file name: SPF Launches FY16 - 19 60% vs 80% Conversion Less Safeway | | X | 403; MIL; R |
| MDX1829 | CARDINAL_0000059 | CARDINAL_0000059 | 9/14/2015 | Excel spreadsheet with file name: SPF Launches FY16 - 19 60% vs 80% Conversion | | X | 403; MIL; R |
| MDX1830 | CARDINAL_0000060 | CARDINAL_0000060 | 8/7/2015 | Excel spreadsheet with file name: Zetia 121216 DAN FCST | | X | 403; MIL; R |
| MDX1831 | GE-Zetia-000004 | GE-Zetia-000004 | 9/27/2022 | Excel spreadsheet with file name: Top Brand Name Drugs | | X | 403; 701; FD; HS; HWH; R |
| MDX1832 | GE-Zetia-000005 | GE-Zetia-000005 | 9/27/2022 | Excel spreadsheet with file name: Patent Expiration by Drug | | X | 403; 701; FD; HS; HWH; R |
| MDX1833 | GE-Zetia-000006 | GE-Zetia-000006 | 9/27/2022 | Excel spreadsheet with file name: New Generics Template | | X | 403; 701; FD; HS; HWH; R |
| MDX1834 | GE-Zetia-000182 | GE-Zetia-000182 | 9/27/2022 | Excel spreadsheet with file name: Brand Tracker | | X | 403; 701; FD; HS; HWH; R |
| MDX1835 | GE-Zetia-000183 | GE-Zetia-000183 | 9/29/2022 | Excel spreadsheet with file name: Data Table | | X | NO |
| MDX1836 | GE-Zetia-000184 | GE-Zetia-000184 | 9/27/2022 | Excel spreadsheet with multiple tabs re Patent Expiration and Data Tracker | | X | 403; 701; FD; HS; HWH; R |
| MDX1837 | MCK_ZETIA_0000001 | MCK_ZETIA_0000001 | | Excel spreadsheet re Giant Eagle - Zetia | | X | NO |
| MDX1838 | MCK_ZETIA_0000019 | MCK_ZETIA_0000019 | | Excel spreadsheet re KPH - Zetia | | X | NO |
| MDX1839 | MCK_ZETIA_0000020 | MCK_ZETIA_0000020 | | Excel spreadsheet re Meijer - Zetia | | X | NO |
| MDX1840 | MCK_ZETIA_0000021 | MCK_ZETIA_0000021 | | Excel spreadsheet re SuperValu - Zetia | | X | NO |
| MDX1841 | MCK_ZETIA_0000022 | MCK_ZETIA_0000022 | | Excel spreadsheet re Wegman - Zetia | | X | NO |
| MDX1842 | MCK_ZETIA_0000023 | MCK_ZETIA_0000023 | | Excel spreadsheet re Wegman - Zetia | | X | NO |
| MDX1843 | MLJ-ZET-00001 | MLJ-ZET-00019 | 10/5/2021 | Asset Purchase and Sale Agreement between MLJ RX LLC and Miami Luken | | X | NO |
| MDX1844 | WLG_ZETIA_00000012 | WLG_ZETIA_00000013 | 10/26/2022 | Agreement for Assignment of Claims between Walgreen Co. and AmerisourceBergen Drug Corporation | | X | NO |
| MDX1845 | WEGMANS_0000001 | WEGMANS_0000002 | 12/12/2018 | Agreement for Assignment of Claims between McKesson Corporation and Wegmans Food Market, Inc. | | X | NO |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1846 | ABDC-ZETIA-0000014 | ABDC-ZETIA-0000016 | 5/6/2022 | Amended and Restated Agreement for Assignment of Claims between Humana Inc., Humana Pharmacy, Inc. and AmerisourceBergen Drug Corporation | | X | NO |
| MDX1847 | ABDC-ZETIA-0000017 | ABDC-ZETIA-0000018 | 5/6/2022 | Agreement for Assignment of Claims between Humana Inc. and AmerisourceBergen Drug Corporation | | X | NO |
| MDX1848 | CARDINAL_0000003 | CARDINAL_0000005 | 9/1/2020 | Agreement for Assignment of Claims between OptumRx, Inc. and Cardinal Health 110, LLC and Cardinal Health 112, LLC | | X | NO |
| MDX1849 | CARDINAL_0000006 | CARDINAL_0000006 | | TSV file | | | NO |
| MDX1850 | GE-Zetia-000002 | GE-Zetia-000003 | | TSV file | | | NO |
| MDX1851 | GE-Zetia-000007 | GE-Zetia-000013 | 3/20/2018 | Agreement for Assignment of Claims between McKesson Corporation and Giant Eagle, Inc. | | X | NO |
| MDX1852 | GE-Zetia-000014 | GE-Zetia-000181 | 3/8/2010 | Document title "Major Drug Patent or Exclusivity Expirations 2007-2023" | | X | 403; 701; FD; HS; HWH; R |
| MDX1853 | GE-Zetia-000185 | GE-Zetia-000187 | 10/10/2022 | Cowen and Company Pharmaceuticals Industry Overview - Generic Industry Overview and Patent Case Reviews | | X | NO |
| MDX1854 | MCK_ZETIA_0000002 | MCK_ZETIA_0000003 | 2/8/2019 | Agreement for Assignment of Claims between McKesson Corporation and KPH Healthcare Services, Inc. d/b/a Kinney Drugs, Inc. | | X | NO |
| MDX1855 | MCK_ZETIA_0000004 | MCK_ZETIA_0000006 | 5/30/2022 | Agreement for Assignment of Claims between McKesson Corporation and KPH Healthcare Services, Inc. d/b/a Kinney Drugs, Inc. | | X | NO |
| MDX1856 | MCK_ZETIA_0000007 | MCK_ZETIA_0000009 | 7/1/2014 | Agreement for Assignment of Claims between McKesson Corporation and Wegmans Food Markets, Inc. | | X | NO |
| MDX1857 | MCK_ZETIA_0000010 | MCK_ZETIA_0000011 | 3/20/2018 | Agreement for Assignment of Claims between McKesson Corporation and Giant Eagle, Inc. | | X | 1002; CU; MC |
| MDX1858 | MCK_ZETIA_0000012 | MCK_ZETIA_0000013 | Sep-18 | Agreement for Assignment of Claims between McKesson Corporation and Giant Eagle, Inc. | | X | NO |
| MDX1859 | MCK_ZETIA_0000014 | MCK_ZETIA_0000015 | 12/12/2018 | Agreement for Assignment of Claims between McKesson Corporation and SUPERVALU INC. | | X | NO |
| MDX1860 | MCK_ZETIA_0000016 | MCK_ZETIA_0000018 | 6/15/2020 | Agreement for Assignment of Claims between McKesson Corporation and Wegmans Food Market, Inc. | | X | NO |
| MDX1861 | No Bates | No Bates | 3/1/2006 | Agreement for Assignment of Claims between McKesson Corporation and Meijer Distribution, Inc. and Meijer, Inc. | | X | NO |
| MDX1862 | No Bates | No Bates | 3/1/2006 | IP Law 360 article titled "Authorized Generics Under Scrutiny by the FTC" | | X | 901; FD; HS; MIL |
| MDX1863 | No Bates | No Bates | 1/27/2010 | IP Law 360 article titled "Authorized Generics: Antitrust Issues and the Hatch-Waxman Act" | | X | 403; HS; MIL; R |
| MDX1864 | No Bates | No Bates | 11/20/2014 | PowerPoint Presentation titled "Project Saturn Valuation of MSP Joint Venture as of November 3, 2009 - MERCK - Issued as of January 27, 2010" | | X | 403; 901; HS; HWH; R |
| MDX1866 | MRKZEETIA000315643 | MRKZEETIA000315644 | 5/7/2016 | Article titled "Annual Launches AG for Novo Nordisk's Activella - Authorized Generic offers brand product plus patient savings" | | X | HS; HWH |
| MDX1870 | MRKZEETIA000512666 | MRKZEETIA000512674 | 6/6/2016 | Email from D. Gan to C. Covecchi "RE: 2016-70 Proposals - Par Pharma Non-Merck Ezetimibe in US Payer Strategy Primary C1 Research" | | X | HS |
| MDX1869 | MRKZEETIA000513221 | MRKZEETIA000513222 | 5/12/2016 | Email from M. Sangani to D. Pekula and D. Gan "RE: Zetia AG" [Confidential] | | X | HS |
| MDX1868 | MRKZEETIA R000026784 | MRKZEETIA R000026785 | 5/12/2016 | Email from M. Sangani to D. Pekula re "RE: AG for Zetia [Confidential]" | | X | HS |
| MDX1871 | MRKZEETIA000514688 | MRKZEETIA000514689 | 7/5/2016 | Email from D. Gan to J. Burleigh and D. Heider "RE: VYTORIN/ZETIA Question(s) [Confidential]" | | X | HS |
| MDX1876 | MRKZEETIA000512749 | MRKZEETIA000512751 | 7/29/2016 | Email from M. Exume to D. Gan "RE: Input Requested (end of August) - ZETIA - Bottle Size Counts" | | X | HS; HWH |
| MDX1872 | MRKZEETIA000514683 | MRKZEETIA000514683 | 7/7/2016 | Email from D. Gan to J. Burleigh re "Zetia LOE - Interim Discounts" | | X | HS; HWH |
| MDX1873 | MRKZEETIA000513509 | MRKZEETIA000513510 | 7/8/2016 | Email from D. Gan to R. Hartz re "Heads Up on Zetia LOE" | | X | HS |
| MDX1874 | MRKZEETIA000511358 | MRKZEETIA000511360 | 7/8/2016 | Email from D. Gan to M. Exume "RE: Input Requested: LOE slides [Confidential]" | | X | HS; HWH |
| MDX1877 | MRKZEETIA000514053 | MRKZEETIA000514056 | 9/14/2016 | Email from D. Gan to K. Carr "RE: Cardio Zetia/Vytorin Point Update ?" | | X | 403; 701; HS |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiff Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1878 | MRKZETIA000601577 | MRKZETIA000601577 | 10/20/2016 | Email from D. Gan to J. Harrington "RE: Price increase for Zetia" | | X | HS |
| MDX1879 | MRKZETIA000513400 | MRKZETIA000513405 | 10/25/2016 | Email from D. Gan to K. Hayward re "FW: Action Requested: Update to LOE Contracting Grid" with attachment | | X | HS; HWH; IPR |
| MDX1880 | MRKZETIA000515539 | MRKZETIA000515540 | 11/6/2016 | Email from J. Burleigh to D. Gan "RE: Zetia LOE Deals" with attachments | | X | HS; INC |
| MDX1881 | MRKZETIA_R000051343 | MRKZETIA_R000051345 | 12/9/2016 | Email from M. Exume to D. Jankiewicz "RE: CNBC-TV18 (Money Control): Glenmark to launch cholesterol drug Zetia in US on Dec 12" | | X | HS; HWH |
| MDX1882 | MRKZETIA_R000058648 | MRKZETIA_R000058649 | 12/20/2016 | Email from C. Tiekner to D. Jankiewicz "RE: AG Update (Confidential)" | | X | HS |
| MDX1884 | MRKZETIA000514165 | MRKZETIA000514165 | 5/4/2017 | Email from D. Gan to J. Burleigh re "FW: ZETIA LOE" | | X | 403; 901; HS; HWH |
| MDX1885 | MRKZETIA000513588 | MRKZETIA000513588 | 6/14/2017 | Email from D. Gan to C. Antorsiglio "RE: Gx ezetimibe pricing: new entrants" | | X | HS |
| MDX1886 | MRKZETIA000854093 | MRKZETIA000854095 | 11/7/2017 | Email from D. Gan to J. Schwartz, D. Heider et al., "RE: ZETIA LOE Year to Date Accomplishment" | | X | 403; HS; R |
| MDX1887 | GLENMARK-ZETIA-00250287 | GLENMARK-ZETIA-00250289 | 10/13/2010 | Email from C. Almeida to P. Chavakula "RE: Ezetimbe 50&gt;50Kg" | | X | HS |
| MDX1888 | GLENMARK-ZETIA-00251206 | GLENMARK-ZETIA-00251219 | 10/13/2010 | Email from P. Chavakula to T. Coughlin re "Ezetimbe - dispatch dates required" with attachments | | X | HS |
| MDX1892 | No Bates | No Bates | 6/21/2007 | Thomson StreetEvents Final Transcript, "MCK - McKesson Corporation Analyst Meeting" | | X | 403; FD; HS; R |
| MDX1893 | No Bates | No Bates | 2014 | White Paper, "Making Smarter Purchasing Decision: It Starts with Data" | | X | 403; FD; HS; R |
| MDX1894 | No Bates | No Bates | 6/30/2010 | Transcript, "McKesson F1Q11 (Qtr 06/30/2010 Earnings Call)" | | X | 403; FD; HS; R |
| MDX1895 | No Bates | No Bates | 6/22/2006 | Thomson StreetEvents Final Transcript, "MCK - McKesson Corporation Analyst Meeting" | | X | 403; FD; HS; R |
| MDX1896 | No Bates | No Bates | 11/20/2017 | Schering Corp., et al. v. Glenmark Pharmaceuticals, Inc. USA, et al., Civil Action No. 07-1334 (JLL), Pretrial Scheduling Order and Order on Oral Motion | | X | R |
| MDX1897 | MRKZETIA00847720 | MRKZETIA00847721 | 6/14/2010 | Email from V. Soni to P. Manukaiis re "Glenmark (Ezetimibe) Table for Invoices" | | X | HS; R |
| MDX1899 | GLENMARK-ZETIA-00240136 | GLENMARK-ZETIA-00240136 | 6/22/2010 | Email from E. Murray to V. Soni and P. Manukaiis "RE: ZETIA - Settlement Payment (second payment)" | | X | HS; R |
| MDX1900 | RA-ZET-0008203 | RA-ZET-0008204 | 4/19/2010 | Email from H. Krass to H. Krass re "Zetia Update (MRK v Glenmark): Despite Unfavorable Partial Summary Judgment Decision, Merck Still Appears Likely to Prevail in Lawsuit" | | X | 403; 701; FD; HS; HWH; R |
| MDX1901 | HEB_ZETIA_ED000017751 | HEB_ZETIA_ED000017753 | 4/19/2010 | Email from H. Krass to H. Krass re "Zetia Update (MRK v Glenmark): Despite Unfavorable Partial Summary Judgment Decision, Merck Still Appears Likely to Prevail in Lawsuit" | | X | 403; 701; FD; HS; HWH; R |
| MDX1902 | No Bates | No Bates | 4/22/2010 | ProQuest article, "Merck Gets Split Patent Decision; Zetia Copay Raised" | | X | 403; HS; HWH; R |
| MDX1903 | No Bates | No Bates | 2/16/2011 | Senate Bill S.373 "To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs" | | X | 403; HS; MS; R |
| MDX1904 | CARDINAL_0000030 | CARDINAL_0000030 | 9/4/2012 | Printout of Excel file, "Budget and Unbudget FY 12 13 14 15 16 17 090412.xls" (Excerpt) | | X | 403; HS; INC; R |
| MDX1905 | CARDINAL_0000030 | CARDINAL_0000030 | 9/4/2012 | Printout of Excel file, "Budget and Unbudget FY 12 13 14 15 16 17 090412.xls" (Excerpt) | | X | 403; HS; INC; R |
| MDX1906 | CARDINAL_0000028 | CARDINAL_0000028 | | Printout of Excel file, "80% Conversion SPF Launches Calendar Year 16 - 19.xlsx" (Excerpt) | | X | 403; HS; INC; R |
| MDX1907 | CARDINAL_0000028 | CARDINAL_0000028 | | Printout of Excel file, "80% Conversion SPF Launches Calendar Year 16 - 19.xlsx" (Excerpt) | | X | 403; HS; INC; R |
| MDX1908 | REDOAK-ZETIA000000001 | REDOAK-ZETIA000000001 | | Printout of Excel spreadsheet titled, "(Zetia Table) Launch Date from May 2015 - Apr 2016 for Retail" (file name "Red Oak COGS Workouts for Zetia Launch.pdf") | | X | 403; FD; HS; R |
| MDX1909 | No Bates | No Bates | 8/12/2016 | Cardinal Health, Inc. 10-K For The Fiscal Year Ending June 30, 2016 | | X | 403; FD; HS; MIL; R |
| MDX1910 | No Bates | No Bates | 8/10/2017 | Cardinal Health, Inc. 10-K For The Fiscal Year Ending June 30, 2017 | | X | 403; FD; HS; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will use | May use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1911 | ABDC-ZETIA-000038 | ABDC-ZETIA-000039 | 3/30/2017 | Email from M. Cottone to BRx, Global Sourcing, et al. re "PKxO Generics Current Events 03/30/17" | | X | FD; INC |
| MDX1912 | ABDC-ZETIA-000040 | ABDC-ZETIA-000040 | 3/30/2017 | Excel spreadsheet with the name "PKxO_Generics_Weekly_Log_3-30-17_ABC_SOURCING.xlsx" | | X | 403; FD; INC |
| MDX1913 | ABDC-ZETIA-000021 | ABDC-ZETIA-000021 | 9/2/2016 | Excel spreadsheet with the name "PKxO_Generics_Weekly_Log_9-2-16_ABC INTERNAL.xlsx" | | X | 403; FD; INC |
| MDX1914 | ABDC-ZETIA-000020 | ABDC-ZETIA-000020 | 12/9/2016 | Excel spreadsheet with the name "PKxO Generics Weekly Log 12-9-16_ABC INTERNAL.xlsx" | | X | FD; INC |
| MDX1915 | ABDC-ZETIA-000023 | ABDC-ZETIA-000023 | 5/6/2016 | Excel spreadsheet with the name "PKxO Generics Weekly Log 5-6-16.xlsx" | | X | 403; FD; INC |
| MDX1916 | ABDC-ZETIA-000031 | ABDC-ZETIA-000037 | 5/1/2017 | Email from S. Evans to A. Ratliff, A. Kugler, A. Illig, et al. re "ABC/WBAD Notes 05.01.17" | | X | FD |
| MDX1917 | ABDC-ZETIA-000027 | ABDC-ZETIA-000027 | 5/18/2017 | Email from R. Rhone re "Zetia-Ezetimibe" | | X | FD |
| MDX1918 | ABDC-ZETIA-000024 | ABDC-ZETIA-000026 | 5/24/2017 | Email from S. Evans to H. Odenwelder, A. Ratliff, R. Blanka et al. re "Zetia LOE - Revision" | | X | FD |
| MDX1919 | ABDC-ZETIA-000028 | ABDC-ZETIA-000030 | 6/15/2017 | Email from F. Harris to H. Odenwelder "FW: Ezetimibe Tab (gZetia) LOE Landscape" | | X | FD |
| MDX1920 | No Bates | No Bates | | CV of Stephen Stalker | X | | 403; R |
| MDX1921 | No Bates | No Bates | 5/11/2010 | PHARMABIZ.com article, "Glenmark, Merck settle patent litigation regarding Zetia" | | X | 403; FD; HS; HWH; R |
| MDX1922 | No Bates | No Bates | 5/11/2010 | Fierce Pharma, "Merck, Glenmark forge Zetia patent settlement; Ranbaxy beats quarterly estimates" | | X | 403; FD; HS; HWH; R |
| MDX1923 | No Bates | No Bates | 2021 | McKesson white paper, "Deciphering the industry drivers behind drug shortages" | | X | 403; FD; MS; R |
| MDX1924 | MCK_ZETIA_000024 | MCK_ZETIA_000025 | 8/4/2014 | Email from H. Krass re "IPD Life Cycle Forecast, New Brand/PDUFA Tracker & Biologic Tracker Changes for 08/04/2014" | | X | 403; FD; HS; R |
| MDX1925 | MCK_ZETIA_000026 | MCK_ZETIA_000026 | 8/4/2014 | Excel spreadsheet with the name "IPD_Life_Cycle_Forecast_2014_08_04_publication.xls" | | X | 403; FD; HS; R |
| MDX1926 | No Bates | No Bates | | Printout of Metadata | | X | 403; FD; HS; R |
| MDX1927 | MCK_ZETIA_000030 | MCK_ZETIA_000061 | 3/3/2016 | PowerPoint presentation, "McKesson FY17 Generics Plan" | | X | 403; FD; HS; R |
| MDX1928 | MCK_ZETIA_000027 | MCK_ZETIA_000029 | 12/19/2016 | Email from A. Mitchell to T. Boyle and C. Rector "RE: Approval Needed - Zetia - New to Market Gx Launch" | | X | 403; FD; HS; R |
| MDX1929 | No Bates | No Bates | 2022 | McKesson Annual Report For The Fiscal Year Ending March 31 | | X | 403; FD; HS; R |
| MDX1930 | CVS-ZET-0052927 | CVS-ZET-0052928 | 2/19/2010 | Email from H. Krass to H. Krass re "Zetia: Merck Appears To Have Advantage Despite Possible Flaws in Patent" | | X | 403; 701; FD; HS; HWH; MIL; R |
| MDX1931 | HEB_ZETIA_ED00017754 | HEB_ZETIA_ED00017763 | 2/19/2010 | Email from H. Krass to H. Krass re "Zetia: Merck Appears To Have Advantage Despite Possible 'Flaws in Patent'" | | X | 403; 701; FD; HS; HWH; MIL; R |
| MDX1932 | MRKZETIA000956328 | MRKZETIA000956376 | 1/1/2011 | Agreement between Merck Sharp & Dohme Corp and MSP Distribution Services Inc. - Contract No. 10-8305 | | X | 403; H; HWH; MIL; R |
| MDX1933 | MRKZETIA000955883 | MRKZETIA000955911 | 10/28/2011 | Memo from J. Holsinger and K. Kolstad re Humana Commercial 10-8305 Amendment #1 | | X | 403; H; HWH; MIL; R |
| MDX1934 | MRKZETIA000955912 | MRKZETIA000955937 | 2/8/2012 | Memo from J. Holsinger and K. Kolstad to P. Magri re Humana Commercial Contract 10-8305 Amendment #2 | | X | 403; H; HWH; MIL; R |
| MDX1935 | MRKZETIA000956122 | MRKZETIA000956150 | 3/29/2012 | Memo from J. Holsinger and K. Kolstad to P. Magri re Humana Commercial Contract 10-8305 Amendment #3 | | X | 403; H; HWH; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1936 | MRKZETIA000856151 | MRKZETIA000856181 | 6/21/2012 | Memo from J. Holsinger and K. Kolstad to P. Magri re Humana Commercial Contract 10-8305 Amendment #4 | | X | 403; H; HWH; MIL; R |
| MDX1937 | MRKZETIA000956182 | MRKZETIA000956211 | 12/1/2012 | Memo from J. Holsinger and K. Kolstad to P. Magri re Humana Commercial Contract 10-8305 Amendment #5 | | X | 403; H; HWH; MIL; R |
| MDX1938 | MRKZETIA000956400 | MRKZETIA000956432 | 9/9/2013 | Memo from M. Killough to M. McCullough re Contract 10-8305, Amendment #6 | | X | 403; H; HWH; MIL; R |
| MDX1939 | MRKZETIA000956445 | MRKZETIA000956485 | 12/11/2013 | Memo from M. Killough to M. McCullough re Contract 10-8305, Amendment #7 | | X | 403; H; HWH; MIL; R |
| MDX1940 | MRKZETIA000956774 | MRKZETIA000956817 | 8/28/2014 | Memo from H. Escobar to P. Magri re Humana - Commercial Contract No. 10-8305, Amendment #8 | | X | 403; H; HWH; MIL; R |
| MDX1941 | MRKZETIA000956507 | MRKZETIA000956534 | 12/23/2014 | Memo from H. Escobar to P. Magri re Humana - Commercial Contract No. 10-8305, Amendment #9 | | X | 403; H; HWH; MIL; R |
| MDX1942 | MRKZETIA000957306 | MRKZETIA000957342 | 5/28/2015 | Memo from H. Escobar to P. Magri re Humana - Commercial Contract No. 10-8305, Amendment #10 | | X | 403; H; HWH; MIL; R |
| MDX1943 | MRKZETIA000958339 | MRKZETIA000958397 | 10/29/2015 | Memo from H. Escobar to P. Magri re Humana - Commercial Contract No. 00138598 | | X | 403; H; HWH; MIL; R |
| MDX1944 | MRKZETIA000956433 | MRKZETIA000956444 | 12/17/2015 | Memo from H. Escobar to R. Hartz re Humana - Commercial Contract No. 00138596, Amendment #1 | | X | 403; H; HWH; MIL; R |
| MDX1945 | MRKZETIA000956535 | MRKZETIA000956547 | 8/26/2016 | Memo from H. Escobar to R. Hartz re Humana - Commercial Contract No. 00138596, Amendment #2 | | X | 403; H; HWH; MIL; R |
| MDX1946 | MRKZETIA000957997 | MRKZETIA000958035 | 12/6/2016 | Memo from H. Escobar to R. Hartz re Humana - Commercial Contract No. 00138596, Amendment #3 | | X | 403; H; HWH; MIL; R |
| MDX1947 | MRKZETIA000958086 | MRKZETIA000958115 | 12/19/2017 | Letter from M. Upright and H. Page to R. Hartz re Humana - Commercial Contract No. 00138596, Amendment #4 | | X | 403; H; HWH; MIL; R |
| MDX1948 | MRKZETIA000948568 | MRKZETIA000948589 | 9/7/2015 | Memo from S. Shermer to J. Marticllo and J. Van Arsdale re Humana Medicare Part D Contract #05-0377 | | X | 403; H; HWH; MIL; R |
| MDX1949 | MRKZETIA000948590 | MRKZETIA000948594 | 3/13/2006 | Letter from S. Shermer to F. Brownfield re MSP/Humana Medicare Part D Contract No. 05-0377 - Amendment #2 | | X | 403; H; HWH; MIL; R |
| MDX1950 | MRKZETIA000948712 | MRKZETIA000948715 | 5/21/2007 | Memo from S. Shermer and K. Robinson to M. Stevens, I. Duffy and J. Albright re Humana Medicare D Contract #05-0377, Amendment #4 | | X | 403; H; HWH; MIL; R |
| MDX1951 | MRKZETIA000972070 | MRKZETIA000972074 | 5/22/2007 | Memo from S. Shermer and K. Robinson to M. Stevens, I. Duffy and J. Albright re Humana Medicare D Contract #05-0377, Amendment #5 | | X | 403; H; HWH; MIL; R |
| MDX1952 | MRKZETIA000948745 | MRKZETIA000948751 | 8/1/2007 | Memo from S. Shermer and K. Robinson to M. Stevens, I. Duffy and J. Albright re Humana Medicare D Contract # 05-0377, Amendment #6 | | X | 403; H; HWH; MIL; R |
| MDX1953 | MRKZETIA000948769 | MRKZETIA000948773 | 11/6/2009 | Memo from M. Theissen to J. Albright to M. Stevens re Humana Inc. Contract #: 05-0377 Amendment #10 | | X | 403; H; HWH; MIL; R |

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1954 | MRKZETIA000048774 | MRKZETIA000048781 | 10/28/2010 | Letter from J. Holsinger to D. Vanderpoel re MSP/Humana Medicare Part D Contract No. 05-0377 - Amendment #11 | | X | 403; H; HWH; MIL; R |
| MDX1955 | MRKZETIA000058036 | MRKZETIA000058085 | 12/14/2011 | Memo from J. Holsinger and K. Kolstad to R. Patrylak re Humana Medicare Part D 11-9298 (Harmonized) | | X | 403; H; HWH; MIL; R |
| MDX1956 | MRKZETIA000056486 | MRKZETIA000056506 | 2/8/2012 | Memo from J. Holsinger and K. Kolstad to R. Magri re Humana Medicare Contract 11-9298 Amendment #1 | | X | 403; H; HWH; MIL; R |
| MDX1957 | MRKZETIA000056662 | MRKZETIA000056682 | 2/16/2012 | Memo from J. Holsinger and K. Kolstad to R. Magri re Humana Medicare Contract 11-9298 Amendment #2 | | X | 403; H; HWH; MIL; R |
| MDX1958 | MRKZETIA000057009 | MRKZETIA000057029 | 3/29/2012 | Memo from J. Holsinger and K. Kolstad to R. Magri re Humana Medicare Contract 11-9298 Amendment #3 | | X | 403; H; HWH; MIL; R |
| MDX1959 | MRKZETIA000057079 | MRKZETIA000057100 | 12/19/2012 | Memo from J. Holsinger and Deb Gan to P. Magri re Humana Medicare Contract 11-9298 Amendment #4 | | X | 403; H; HWH; MIL; R |
| MDX1960 | MRKZETIA000057455 | MRKZETIA000057482 | 5/28/2013 | Memo from M. Killough to P. Magri re Humana - Medicare Part D Contract # 11-9298, Amendment #5 | | X | 403; H; HWH; MIL; R |
| MDX1961 | MRKZETIA000057808 | MRKZETIA000057842 | 7/31/2014 | Memo from H. Escobar to P. Magri re Humana Medicare Part D Contract 11-9298, Amendment #7 | | X | 403; H; HWH; MIL; R |
| MDX1962 | MRKZETIA000058398 | MRKZETIA000058405 | 12/15/2014 | Memo from H. Escobar to P. Magri re Humana Medicare Part D Cont. # 11-9298, Amend. #8 | | X | 403; H; HWH; MIL; R |
| MDX1963 | MRKZETIA000059043 | MRKZETIA000059077 | 4/30/2015 | Memo from H. Escobar to P. Magri re Humana Medicare Part D Cont. # 11-9298, Amend. #9 | | X | 403; H; HWH; MIL; R |
| MDX1964 | MRKZETIA000059709 | MRKZETIA000059760 | 6/1/2015 | Memo from H. Escobar to P. Magri re Humana Medicare Part D Cont. # 11-9298, Amend. #10 | | X | 403; H; HWH; MIL; R |
| MDX1965 | MRKZETIA000059979 | MRKZETIA000060031 | 9/8/2015 | Memo from H. Escobar to P. Magri re Humana Medicare Part D Cont. # 11-9298, Amend. #11 | | X | 403; H; HWH; MIL; R |
| MDX1966 | MRKZETIA000059610 | MRKZETIA000059658 | 12/16/2015 | Memo from H. Escobar to R. Hartz re Humana Medicare Part D Cont. # 11-9298 Amend #14 | | X | 403; H; HWH; MIL; R |
| MDX1967 | MRKZETIA000060198 | MRKZETIA000060232 | 5/31/2016 | Memo from H. Escobar to R. Hartz re Humana Medicare Part D Cont. # 11-9298, Amend. #13 | | X | 403; H; HWH; MIL; R |
| MDX1968 | MRKZETIA000059892 | MRKZETIA000059925 | 6/22/2016 | Memo from H. Escobar to R. Hartz re Humana Medicare Part D Cont. # 11-9298 Amend #14 | | X | 403; H; HWH; MIL; R |
| MDX1969 | MRKZETIA000060466 | MRKZETIA000060511 | 12/7/2016 | Memo from H. Escobar to R. Hartz re Humana Medicare Part D Cont. # 11-9298, Amend. #15 | | X | 403; H; HWH; MIL; R |
| MDX1970 | MRKZETIA000060440 | MRKZETIA000060465 | 12/19/2017 | Memo from Michael Uptright and Heather Page to R. Hartz re Humana - Commercial Contract No. 11-9298, Amendment #16 | | X | 403; H; HWH; MIL; R |
| MDX1972 | GLENMARK-ZETIA-00426550 | GLENMARK-ZETIA-00426565 | 8/4/2009 | Email from T. Coughlin to G. Saldanha "RE: Ezetimibe" with attachment | | X | 403; 901; HS; HWH; R |
| MDX1978 | No Bates | No Bates | 9/11/2020 | Purchasers' Opposition to Defendants' Motion to Exclude the Testimony and Opinions of Plaintiff Experts Drs. Thomas McGuire and Keith Leffler (ECF No. 1114) | | X | 403; FD; HS; HWH; R |

72

| Preliminary Identifier | BegBates | EndBates | Date | Description | Will Use | May Use | Plaintiffs' Objection(s) |
|---|---|---|---|---|---|---|---|
| MDX1979 | No Bates | No Bates | 9/11/2020 | Sealed Purchasers' Opposition to the Merck and Glenmark Defendants' Motions for Summary Judgment (ECF No. 1156) | | X | 403; FD; HS; HWH; R |
| MDX1980 | No Bates | No Bates | 1/30/2023 | Purchasers' Opposition to Defendants' Motion in Limine No. 24 to Exclude Statements Suggesting that the Glenmark and Mylan Case Would Have Been Evaluated Differently at the Time of the Glenmark Settlement (ECF No. 1898) | | X | 403; FD; HS; HWH; R |
| MDX1981 | No Bates | No Bates | 3/24/2023 | Retailer Plaintiffs Memorandum in Support of Objection to Memorandum Opinion and Order Denying Purchasers' Motion in Limine No. 19 | | X | 403; FD; HS; HWH; R |

# EXHIBIT 7

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0001 | 1/1/1980 | Heathcock J. Org. Chem. 1980, 45, 1066 and Evans J. Am. Chem. Soc. 1982, 104, 1737 | | | May Offer | HS |
| GDX0002 | 1/1/1982 | Evans J. Am. Chem. Soc. 1982, 104, 1737 | | | May Offer | HS |
| GDX0003 | 1/1/1984 | Asymmetric Synthesis, Volume 3, Chapters 1 and 2, Ed J.D Morrison, Willey 1984. | | | May Offer | HS |
| GDX0004 | 1/1/1987 | Corey, J. Am. Chem. Soc. 1987, 109, 5551; for a review see Ang. Chem. Int. Ed. 1998, 37 (15), 1986; US005631365A | | | May Offer | HS |
| GDX0005 | 3/30/1995 | Excerpts of International Application No. PCT/US94/10099 | MRKZETIA_SIDLEY000180215 | MRKZETIA_SIDLEY000180278 | May Offer | HS; INC |
| GDX0006 | 6/14/2000 | Excerpts of the Reissue Application Declaration by the Assignee, signed by James Nelson in support of U.S. Patent Application No. 09/594,996 | USPTO-ZETIA-0000106 | USPTO-ZETIA-0000111 | May Offer | HS |
| GDX0007 | 8/1/2001 | Guidance for Industry ICH M4Q: CTD – Quality, August 2001 | | | May Offer | HS |
| GDX0008 | 12/27/2001 | Excerpts from the file history of Merck's New Drug Application for Zetia | USPTO-ZETIA-0001225 | USPTO-ZETIA-0001245 | May Offer | 901; HS; INC |
| GDX0009 | 10/25/2002 | Food and Drug Administration's October 25, 2002 letter approving Merck's New Drug Application for Zetia | MRKZETIA_R000082822 | MRKZETIA_R000082844 | May Offer | NO |

13

| Tr.Ex.No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0010 | 1/1/2004 | The Discovery of Ezetimibe: A View from Outside the Receptor, by Clader, John W., January 2004 | MRKZETIA_SIDLEY000153803 | MRKZETIA_SIDLEY000153812 | May Offer | HS |
| GDX0011 | 7/13/2004 | Scott M. Grundy, et al., Implications of Recent Clinical Trials for the National Cholesterol Education Program Adult Treatment Panel III Guidelines, Circulation, Vol. 110 (July 13, 2004), https://www.ahajournals.org/doi/pdf/10.1161/01.CIR.0000133317.49796.0E. | | | May Offer | HS; R |
| GDX0012 | 7/23/2004 | Food and Drug Administration's July 23, 2004 letter approving Merck's New Drug Application for Vytorin | MRKZETIA000604071 | MRKZETIA000604074 | May Offer | HS; R |
| GDX0013 | 1/1/2005 | Excerpts from Dennis W. Carlton & Jeffrey M. Perloff, Modern Industrial Organization (4th ed. 2005) | | | May Offer | HS; INC |
| GDX0015 | 7/15/2005 | Letter A. Afonso to J. Nelson re Revising Inventor List for U.S. Patent Nos. 5,631,365 and 5,767,115 | GLENMARK-ZETIA-00151701 | GLENMARK-ZETIA-00151702 | May Offer | NO |
| GDX0016 | 11/14/2005 | Letter from Dorothy R. Auth to Adriano Afonso | MRKZETIA_SIDLEY000007278 | MRKZETIA_SIDLEY000007281 | May Offer | HS; HWH |
| GDX0018 | 7/19/2006 | Senate Bill 3695, dated July 19, 2006 and titled "A BILL To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs." | | | May Offer | 403; MIL; R |
| GDX0019 | 7/28/2006 | House Resolution 5993, dated July 28, 2006 and titled "A BILL To amend the Federal Food, Drug, and Cosmetic Act to prohibit the marketing of authorized generic drugs." | | | May Offer | 403; MIL; R |
| GDX0020 | 8/1/2006 | Original Submission, Ezetimibe Drug Master File Type II, Glenmark Pharmaceuticals Limited, Ankleshwar, Gujarat (India) (Volume: 4 of 4) | GLENMARK-ZETIA-00001866 | GLENMARK-ZETIA-0002087 | May Offer | 901; HS |
| GDX0022 | 9/18/2006 | Email from V. Sodha to R. Garella and ccs re Gideon Richter | GLENMARK-ZETIA-00240755 | GLENMARK-ZETIA-00240756 | May Offer | HS; HWH |

14

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0024 | 11/1/2006 | Letter from to Z. T. Sihorwala to FDA regarding Glenmark Pharmaceuticals Limited Justification for the Presence of 1,2-Dichloroethane, (Class I solvent as designated in ICH Q3C(R3)) in Glenmark's Ezetimibe | GLENMARK-ZETIA-00174772 | GLENMARK-ZETIA-00174773 | May Offer | 901; HS |
| GDX0026 | 1/1/2007 | VOI Consulting. "Authorized Generics: What's Really Going on?" | | | May Offer | 403; HS; HWH; R |
| GDX0027 | 1/1/2007 | Richard G. Frank & David S. Salkever, Generic Entry and the Pricing of Pharmaceuticals, 6 J. Econ. & Mgmt. Strategy 75 (1997) | | | May Offer | NO |
| GDX0028 | 1/2/2007 | Test Request for - Glenmark Research Centre Analytical Research Laboratory, regarding reflecting sample tested for impurities | GLENMARK-ZETIA-00024526 | GLENMARK-ZETIA-00024783 | May Offer | 901; HS; R |
| GDX0029 | 1/31/2007 | Email from B.V. SivaKumar to S. Sinha regarding FW: New Ezetimibe | GLENMARK-ZETIA-00247065 | GLENMARK-ZETIA-00247066 | May Offer | HS; HWH |
| GDX0031 | 2/8/2007 | Letter from Glenmark regarding Zetia Notice of Paragraph IV Certification | GLENMARK-ZETIA-00041585 | GLENMARK-ZETIA-00041611 | May Offer | NO |
| GDX0032 | 3/22/2007 | Merck's Complaint against Glenmark for patent infringement of U.S. Patent No. RE37,721 | MRKZETIA_SIDLEY000000027 | MRKZETIA_SIDLEY000000034 | May Offer | NO |
| GDX0033 | 3/27/2007 | Email from W. McIntyre to Z. Sihorwala copying G. Saldanha, T. Coughlin, V. Soni, and K. Anand regarding Ezetimibe | GLENMARK-ZETIA-00175864 | GLENMARK-ZETIA-00175867 | May Offer | HS; HWH |
| GDX0034 | 5/7/2007 | Letter from J. Skanchy, FDA to W. McIntyre, Glenmark re deficiencies to abbreviated new drug application for Ezetimibe Tablets, 400 mg | GLENMARK-ZETIA-00287515 | GLENMARK-ZETIA-00287519 | May Offer | HS |
| GDX0037 | 6/7/2007 | Glenmark's Answer, filed on June 7, 2007 (Dkt. 20), in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | | | May Offer | NO |
| GDX0038 | 9/14/2007 | Notice of Certification for U.S. Patent No. 7,030,106 from Teva to the FDA | Teva-Zetia_00001054 | Teva-Zetia_00001068 | May Offer | HS; R |
| GDX0039 | 9/28/2007 | Email from R. Jha to W. McIntyre regarding Regulatory Issues — Videocon 08/13/07 | GLENMARK-ZETIA-00316019 | GLENMARK-ZETIA-00316036 | May Offer | HS; HWH; R |
| GDX0041 | 10/16/2007 | Email from S. Krishan to T. Coughlin, R. Garella, G. Chen, and V. Soni regarding Ezetimibe | GLENMARK-ZETIA-00271247 | GLENMARK-ZETIA-00271250 | May Offer | HS; HWH; R |

15

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0042 | 1/1/2008 | Emily Cox, et. al, 2008 Drug Trend Report, Express Scripts (2008) | | | May Offer | 901; HS; HWH; R |
| GDX0043 | 1/9/2008 | Email from V. Soni to Z. Sihorwala, M. Khan, and ccs re Tentative approval within 30 months is a MUST | GLENMARK-ZETIA-00175788 | GLENMARK-ZETIA-00175790 | May Offer | HS; HWH |
| GDX0046 | 2/5/2008 | Email from P. Birdy to P. Dutra re Sales Break up, US (3).xls with attachment | GLENMARK-ZETIA-00177883 | GLENMARK-ZETIA-00177884 | May Offer | 901; HS; R |
| GDX0047 | 2/7/2008 | Email from J. Cangemi to P. Dutro re [no subject], with attachments | GLENMARK-ZETIA-00177685 | GLENMARK-ZETIA-00177687 | May Offer | NO |
| GDX0049 | 2/14/2008 | Email from T. Coughlin to M. Khan and ccs re Ezetimibe-4 kgs | GLENMARK-ZETIA-00270694 | GLENMARK-ZETIA-00270695 | May Offer | HS; HWH; R |
| GDX0050 | 2/14/2008 | Food and Drug Administration's February 14, 2008 facsimile notifying Merck that it had been granted pediatric exclusivity for ezetimibe | MRKZETIA000584034 | MRKZETIA000584035 | May Offer | NO |
| GDX0051 | 3/6/2008 | Email from P. Khatkul to G. Chen and ccs re API Pricing | GLENMARK-ZETIA-00177862 | GLENMARK-ZETIA-00177864 | May Offer | HS; HWH; R |
| GDX0052 | 3/11/2008 | Email from R. Jha to W. McIntyre, M. Khan, and ccs re Deficiencies- Ezetimibe with attachments | GLENMARK-ZETIA-00175657 | GLENMARK-ZETIA-00175699 | May Offer | HS; HWH |
| GDX0053 | 3/17/2008 | Biographical information for Antitrust Team Leader, Luis A. Molina | | | May Offer | 403; 901; HS; R |
| GDX0054 | 4/22/2008 | Email from S. Kotwal to D. Sunday and ccs re Ezetimibe DMF 19717 deficiency response with attachments | GLENMARK-ZETIA-00162518 | GLENMARK-ZETIA-00162626 | May Offer | HS; HWH; MIL |
| GDX0055 | 4/30/2008 | Letter from A. Maffia, III to G. Buehler regarding ANDA 78-560 – Ezetimibe Tablets 10 mg Minor Amendment-Chemistry | GLENMARK-ZETIA-00295986 | GLENMARK-ZETIA-00296588 | May Offer | HS; HWH; MIL |
| GDX0056 | 6/5/2008 | Deposition transcript of V. Soni, dated June 5, 2008, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | GLENMARK-ZETIA-00120975 | GLENMARK-ZETIA-00121055 | May Offer | 403; HS; HWH |
| GDX0057 | 6/6/2008 | Deposition transcript of 30(b)(6) V. Soni, dated June 6 2008, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | GLENMARK-ZETIA-00121428 | GLENMARK-ZETIA-00121462 | May Offer | 403; HS; HWH |
| GDX0058 | 6/22/2008 | Email Thread from Jessica Cangemi to Prasad Khatkul, regarding FW: Model attaching Sales Backup 6.22.08.xls. | GLENMARK-ZETIA-00177683 | GLENMARK-ZETIA-00177684 | May Offer | HS; HWH; INC |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0059 | 8/22/2008 | Letter from Teva to G. Buehler, OGD, FDA, re ANDA #78-724 Ezetimibe Tablets, 10 mg - Minor Amendment-Response to July 7, 2007 Review Letter | Teva-Zetia_00001101 | Teva-Zetia_00001373 | May Offer | HS; MIL; R |
| GDX0060 | 9/5/2008 | Glenmark's September 5, 2008 Stipulation with Respect to Infringement Issues Involving U.S. Patent No. RE37,721 | MRKZETIA_SIDLEY000128261 | MRKZETIA_SIDLEY000128264 | May Offer | NO |
| GDX0061 | 9/24/2008 | Email from T. Coughlin to A. Maffia, W. McIntyre, V. Soni, S. Mohanty, P. Virkar re Ezetimibe ANDA | GLENMARK-ZETIA-00161776 | GLENMARK-ZETIA-00161776 | May Offer | HS; HWH; MIL |
| GDX0062 | 10/21/2008 | Deposition transcript of Adriano Afonso, dated October 21, 2008, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | GLENMARK-ZETIA-00124367 | GLENMARK-ZETIA-00124431 | May Offer | NO |
| GDX0063 | 12/4/2008 | Deposition transcript of Stuart B. Rosenblum, dated December 4, 2008, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | GLENMARK-ZETIA-00132895 | GLENMARK-ZETIA-00133232 | May Offer | HS; HWH |
| GDX0064 | 12/5/2008 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-ILL (ED Pa. [12/5/2008]), Deposition Transcript of Stuart B. Rosenblum | GLENMARK-ZETIA-00133755 | GLENMARK-ZETIA-00133928 | May Offer | HS; HWH |
| GDX0065 | 12/15/2008 | Email from Thakur to Jalaj Sharma regarding US Capacity Roundup.ppt (snapshot of Glenmark's US Capacity update) | GLENMARK-ZETIA-00186065 | GLENMARK-ZETIA-00186066 | May Offer | 403; HS; HWH |
| GDX0066 | 12/18/2008 | Letter from counsel for Glenmark to G. Buehler, OGD, re Glenmark Generics, Inc., USA: ANDA 78-560, Ezetimibe Tablets 10 mg - Request for Completion of Review and Tentative Approval before the Expiration of the 30 Month Stay | GLENMARK-ZETIA-00290994 | GLENMARK-ZETIA-00290996 | May Offer | HS |
| GDX0067 | 1/1/2009 | PowerPoint highlighting Glenmark's vision and values while also describing its objectives, projections and estimates | GLENMARK-ZETIA-00424724 | GLENMARK-ZETIA-00424724 | May Offer | 403; HS; R |
| GDX0068 | 2/10/2009 | Deposition transcript of Stuart B. Rosenblum, dated February 10, 2009, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | GLENMARK-ZETIA-00132701 | GLENMARK-ZETIA-00132863 | May Offer | HS; HWH |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0069 | 2/19/2009 | Email from W. McIntyre to Robert West regarding Glenmark ANDA 78-560 Ezetimibe Tablets 10 mg – Review History | GLENMARK-ZETIA-00201484 | GLENMARK-ZETIA-00201486 | May Offer | HS; HWH; MIL |
| GDX0070 | 2/25/2009 | Expert Report of Clayton H. Heathcock, Ph.D., Schering v. Glenmark, 07-1334 | GLENMARK-ZETIA-00083263 | GLENMARK-ZETIA-00083444 | May Offer | NO |
| GDX0071 | 3/10/2009 | Email from W. McIntyre to T. Coughlin, P. Dutra, V. Soni, S. Krishan, S. Mohanty, A. Maffia and ccs re FDA Contact Report - Ezetimibe Tablets ANDA 78-560 | GLENMARK-ZETIA-00159729 | GLENMARK-ZETIA-00159729 | May Offer | HS; HWH; MIL |
| GDX0075 | 3/13/2009 | Email from Terrance Coughlin to Sanjeev Mohanty, et al. regarding Coughlin advises that an agreement needs to be reached with following FDA's specifications | GLENMARK-ZETIA-00367069 | GLENMARK-ZETIA-00367073 | May Offer | HS; HWH; INC; MIL |
| GDX0076 | 3/14/2009 | Email B. Kamat to V. Rodrigues et al re Meeting regarding Deficiency - Ezetimibe Tables - URGENT attaching Draft Response Communications | GLENMARK-ZETIA-00164522 | GLENMARK-ZETIA-00164538 | May Offer | HS; HWH; INC; MIL |
| GDX0077 | 3/15/2009 | Email from S. Mohanty to M. Khan, N. Tiwari, W. McIntyre, A. Maffia, K. Mehta, M. Krishna and ccs re Received from the FDA: Ezetimibe Tablets with attachments | GLENMARK-ZETIA-00212258 | GLENMARK-ZETIA-00212282 | May Offer | HS; HWH; MIL |
| GDX0078 | 3/16/2009 | Email from D. Swar to S. Kaushal, A. Maffia and ccs re Received from the FDA: Ezetimibe Tablets with attachment | GLENMARK-ZETIA-00157183 | GLENMARK-ZETIA-00157199 | May Offer | HS; HWH; MIL |
| GDX0079 | 3/20/2009 | Letter from A. Maffia, Glenmark to OGD, FDA regarding ANDA 78-560 Ezetimibe Tablets, 10 mg - Additional Information to Minor Amendment - Chemistry (submitted on 3/16/2009) Field Copy | GLENMARK-ZETIA-00295142 | GLENMARK-ZETIA-00295153 | May Offer | HS; MIL |
| GDX0080 | 4/2/2009 | Letter from A. Maffia, Glenmark to OGD, FDA regarding ANDA 78-560 Ezetimibe Tablets, 10 mg - Telephone Amendment - Chemistry Field Copy | GLENMARK-ZETIA-00295455 | GLENMARK-ZETIA-00295516 | May Offer | HS; MIL |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0081 | 4/18/2009 | Email from Terrance Coughlin to Vijay Soni and Sanjeev Krishan re: email sent to Jalaj Sharma and Glenn Saldanha, regarding changes in R&D for a successful API business | GLENMARK-ZETIA-00281894 | GLENMARK-ZETIA-00281899 | May Offer | HS; HWH |
| GDX0082 | 4/20/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (ED Pa. (4/20/2009)), Expert Report of William R. Roush, Ph.D. | GLENMARK-ZETIA-00082607 | GLENMARK-ZETIA-00082746 | May Offer | 403; HS; HWH |
| GDX0083 | 4/20/2009 | Expert Report of Ronald G. Brisbois, Ph.D., Schering v. Glenmark, 07-1334 (D.N.J.) | GLENMARK-ZETIA-00082371 | GLENMARK-ZETIA-00082601 | May Offer | HS; HWH |
| GDX0084 | 4/24/2009 | Letter from FDA to Glenmark re tentative approval of ANDA for Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00159300 | GLENMARK-ZETIA-00159305 | May Offer | NO |
| GDX0085 | 5/5/2009 | Facsimile to P. Erickson, Teva from J. Skanchy, FDA re Complete Response -- Minor ANDA 78-724 | Teva-Zetia_00001491 | Teva-Zetia_00001494 | May Offer | HS; MIL; R |
| GDX0086 | 5/8/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (ED Pa. (5/8/2009)), Rebuttal Expert Report of Clayton H. Heathcock, Ph.D. | GLENMARK-ZETIA-00082994 | GLENMARK-ZETIA-00083043 | May Offer | NO |
| GDX0087 | 5/22/2009 | Supplemental Expert Report of Ronald G. Brisbois, Ph.D., Schering v. Glenmark, 07-1334 (D.N.J.) | GLENMARK-ZETIA-00082602 | GLENMARK-ZETIA-00082606 | May Offer | 403; HS; HWH |
| GDX0088 | 5/28/2009 | Email from P. Dutra to T. Coughlin re Term sheet with attachments | GLENMARK-ZETIA-00178376 | GLENMARK-ZETIA-00178386 | May Offer | HS; INC |
| GDX0089 | 5/30/2009 | Email from Campanelli to T. Coughlin regarding [term sheet] update | GLENMARK-ZETIA-00260804 | GLENMARK-ZETIA-00260810 | May Offer | HS |
| GDX0090 | 6/10/2009 | Excerpts from a June 2009 Campbell Alliance Group, Inc. presentation entitled CLARITY Payer Research: Final Deliverable | MRKZETIA000892356 | MRKZETIA000892356 | May Offer | 4.3; HS; MIL |
| GDX0091 | 6/11/2009 | Email from Campanelli to Coughlin regarding Our Conversation Yesterday | GLENMARK-ZETIA-00218115 | GLENMARK-ZETIA-00218115 | May Offer | NO |
| GDX0092 | 6/22/2009 | Email from V. Soni to T. Coughlin, P. Dutra re Par | GLENMARK-ZETIA-00218110 | GLENMARK-ZETIA-00218110 | May Offer | NO |
| GDX0093 | 6/29/2009 | Glenmark's June 29, 2009 motion for summary judgment concerning improper reissue in the Glenmark Litigation | MRKZETIA_SIDLEY000021157 | MRKZETIA_SIDLEY000021189 | May Offer | NO |

19

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0094 | 7/8/2009 | Glenmark's July 8, 2009 motion for summary judgment concerning obviousness-type double patenting in the Glenmark Litigation | MRKZETIA_SIDLEY000034033 | MRKZETIA_SIDLEY000034059 | May Offer | NO |
| GDX0095 | 7/23/2009 | Email from T. Coughlin to S. Krishan, V. Soni, and W. McIntyre re Discussion on critical Products | GLENMARK-ZETIA-001822846 | GLENMARK-ZETIA-001822849 | May Offer | HS; HWH; MIL |
| GDX0096 | 7/24/2009 | Email from Krishan to Jalaj Sharma regarding [ezetimibe] Projections with attachment | GLENMARK-ZETIA-001861120 | GLENMARK-ZETIA-001861122 | May Offer | HS; HWH |
| GDX0097 | 8/1/2009 | Email from T. Coughlin to Group regarding Teva | GLENMARK-ZETIA-004261184 | GLENMARK-ZETIA-004261187 | May Offer | HS; HWH |
| GDX0100 | 8/31/2009 | Email from T. Coughlin to M. Khan and ccs re Weekly updated on Critical Products | GLENMARK-ZETIA-002280322 | GLENMARK-ZETIA-002280326 | May Offer | HS; HWH |
| GDX0101 | 9/23/2009 | Email from V. Soni to T. Coughlin re GSK settlement: draft | GLENMARK-ZETIA-002201088 | GLENMARK-ZETIA-002201089 | May Offer | HS |
| GDX0103 | 11/3/2009 | Excerpt of a November 3, 2009 Merck forecast | MRKZETIA_R000073651 | MRKZETIA_R000073651 | May Offer | HS; R |
| GDX0105 | 12/1/2009 | Email from T. Krause to L. Kostimas and ccs re 07-1334 (JLL) Schering v. Glenmark | MRKZETIA_SIDLEY000219265 | MRKZETIA_SIDLEY000219266 | May Offer | R |
| GDX0106 | 12/7/2009 | Watson's Original ANDA application for Ezetimibe Tablets, 10 mg | Watson-Zetia_00000001 | Watson-Zetia_00000002 | May Offer | NO |
| GDX0107 | 12/14/2009 | Plaintiffs' Pretrial Brief, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | MRKZETIA_SIDLEY000098841 | MRKZETIA_SIDLEY000098879 | May Offer | HS |
| GDX0108 | 12/14/2009 | Defendants' Trial Brief, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | MRKZETIA_SIDLEY000098253 | MRKZETIA_SIDLEY000098302 | May Offer | NO |
| GDX0109 | 12/16/2009 | Schering-MSP Complaint against Mylan, filed in Schering v. Mylan, 09-06383 (D.N.J.) with exhibits | MRKZETIA_SIDLEY000238225 | MRKZETIA_SIDLEY000238285 | May Offer | HS; MIL; R |
| GDX0110 | 12/21/2009 | Email from Mehta to Vijayanand Kotkar; Anil Agrawali; and Ajay Varshney regarding Indore/Goa EBs | GLENMARK-ZETIA-001856618 | GLENMARK-ZETIA-001856619 | May Offer | HS; R |
| GDX0111 | 12/22/2009 | Glenmark API Manufacturing Facility Master Production and Control Record - Ezetimibe | GLENMARK-ZETIA-003092214 | GLENMARK-ZETIA-003092263 | May Offer | HS |
| GDX0112 | 12/23/2009 | Email from P. Campanelli to T. Coughlin and ccs re Draft Term Sheet | GLENMARK-ZETIA-002259794 | GLENMARK-ZETIA-002259795 | May Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0113 | 1/7/2010 | Email from V. Soni to P. Matukaitis re Glenmark-Merck: settlement purpose only | MRKZETIA_R000061593 | MRKZETIA_R000061593 | May Offer | HS |
| GDX0114 | 1/25/2010 | Glenmark API Manufacturing Facility Master Production and Control Record - Ezetimibe - Validation Batch | GLENMARK-ZETIA-00309383 | GLENMARK-ZETIA-00309418 | May Offer | HS |
| GDX0115 | 2/1/2010 | IPD Analytics LLC Pharma Report - Zetia (MRK) February 2010 | GLENMARK-ZETIA-00281045 | GLENMARK-ZETIA-00281055 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0116 | 2/3/2010 | Email from K. Rocco to C. Gassert and ccs re Regulatory Due Diligence Report for Ezetimibe Tablets, 10 mg - Glenmark with attachments | PAR_00007721 | PAR_00007727 | May Offer | HS |
| GDX0117 | 2/4/2010 | Email from C. Gassert to T. Coughlin, V. Soni, and ccs re Due Diligence Status | GLENMARK-ZETIA-0434206 | GLENMARK-ZETIA-0434206 | May Offer | HS; R |
| GDX0118 | 2/22/2010 | Email from S. Mohanty to N. Kothari and cc re Ezetimibe Process Comparison and Trend Analysis with attachments | GLENMARK-ZETIA-00362886 | GLENMARK-ZETIA-00362889 | May Offer | HS |
| GDX0119 | 2/23/2010 | Email from C. Calabro to P. Campanelli and ccs re Ezetimibe with attachment | PAR_00007866 | PAR_00007867 | May Offer | HS |
| GDX0120 | 2/25/2010 | Email from R. Gangavati to B. Patankar and ccs re Ezetimibe new process GGL-B060 | GLENMARK-ZETIA-00374797 | GLENMARK-ZETIA-00374800 | May Offer | HS |
| GDX0121 | 2/26/2010 | Email from V. Soni to P. Matukaitis and cc re Glenmark-Merck | GLENMARK-ZETIA-0434912 | GLENMARK-ZETIA-0434915 | May Offer | NO |
| GDX0122 | 2/26/2010 | Email from V. Soni to P. Matukaitis and cc re Glenmark-Merck | MRKZETIA_R000061858 | MRKZETIA_R000061861 | May Offer | INC |
| GDX0125 | 3/1/2010 | V. Soni handwritten notes re draft | GLENMARK-ZETIA-00304971 | GLENMARK-ZETIA-00304971 | May Offer | NO |
| GDX0127 | 3/3/2010 | Proposed Final Pretrial Order, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D.N.J.) | | | May Offer | HS; R |
| GDX0128 | 3/10/2010 | Email from V. Soni to P. Matukaitis and E. Murray re Glenmark- Merck | GLENMARK-ZETIA-00272713 | GLENMARK-ZETIA-00272714 | May Offer | R |
| GDX0131 | 3/25/2010 | Draft Settlement Negotiation between Glenmark and Merck | GLENMARK-ZETIA-00261883 | GLENMARK-ZETIA-00261908 | May Offer | INC |
| GDX0134 | 3/29/2010 | Email from Matukaitis to Soni re: draft settlement agreement b/w Schering, MSP, Glenmark with attachment | MRKZETIA000870261 | MRKZETIA000870287 | May Offer | NO |
| GDX0135 | 4/1/2010 | Email from P. Dutra to Mylan regarding Mylan Draft Terms | GLENMARK-ZETIA-00178485 | GLENMARK-ZETIA-00178485 | May Offer | 403; HS; MIL; R |
| GDX0138 | 4/15/2010 | Email from P. Campanelli to L. Brown and cc re Zetia | PAR_00007720 | PAR_00007720 | May Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0139 | 4/19/2010 | Email from P. Campanelli to P. Campanelli re Zetia with attachment | PAR_00008219 | PAR_00008221 | May Offer | HS |
| GDX0140 | 4/19/2010 | Email from V. Soni to P. Dutra re Zetia '721 patent: Reissue summary judgment granted in favor of Glenmark with attachments | GLENMARK-ZETIA-00216152 | GLENMARK-ZETIA-00216155 | May Offer | 403; R |
| GDX0141 | 4/19/2010 | Email from V. Soni to P. Campanelli and cc re Zetia '721 patent: Reissue SJ granted in favor of Glenmark | GLENMARK-ZETIA-00219669 | GLENMARK-ZETIA-00219672 | May Offer | 403; R |
| GDX0146 | 4/22/2010 | Email from J. Romanelli to Various re: MRK - Legal Concerns Over Zetia Appear Grossly Overstated (Leerink); A Victor for Glenmark But Zetia's IP Likely OK to 2016 (Cowen) | MRKZETIA_R000004105 | MRKZETIA_R000004108 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0147 | 4/30/2010 | Email from C. Gassert to P. Campanelli and cc re Zetia and Asacol Questions with attachments | PAR_00008140 | PAR_00008143 | May Offer | HS |
| GDX0149 | 4/30/2010 | Merck's Notice of Motion for Reconsideration and the Brief in Support of Its Motion for Reconsideration, filed in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 2:07-cv-1334 (D. NJ) | GLENMARK-ZETIA-00147835 | GLENMARK-ZETIA-00147851 | May Offer | HS |
| GDX0150 | 4/30/2010 | Presentation from Carol Valillo, Executive Assistant to Campanelli, to the revised Board presentation [regarding the Par/Glenmark Marketing & Distribution Agreement] to Katherine Burns [Tom Haughey's Assistant]. | PAR_00008188 | PAR_00008189 | May Offer | INC |
| GDX0151 | 5/3/2010 | Joint Proposed Final Pre-Trial Order, in Schering Corp. v. Glenmark Pharms., Inc. USA, Case No. 7-cv-1334 (D.N.J. [5/3/2010]), Joint Proposed Final Pre-Trial Order | | | May Offer | HS |
| GDX0152 | 5/3/2010 | Email from C. Calabro to P. Campanelli and cc re Ezetimibe updated forecast with attachment | PAR_00008126 | PAR_00008127 | May Offer | NO |
| GDX0154 | 5/5/2010 | Email from L. Brown to T. Haughey, P. Campanelli, and cc re Zetia | GLENMARK-ZETIA-003007003 | GLENMARK-ZETIA-003007007 | May Offer | 403; HS; R |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0155 | 5/5/2010 | Email from P. Campanelli to V. Soni, T. Haughey, and ccs re Settlement agreement received from Merck on Mar 29 2010 | PAR_00007896 | PAR_00007897 | May Offer | NO |
| GDX0156 | 5/6/2010 | Email from V. Soni to E. Rudnicki re Meeting with Paul Matukaitis on Friday, May 7 at 9:30 a.m. Rahway site | GLENMARK-ZETIA-0434851 | GLENMARK-ZETIA-0434852 | May Offer | HS |
| GDX0157 | 5/6/2010 | Letter from FDA to Mylan confirming receipt of ANDA for Ezetimibe Tablets, 10 mg | MYL_ZETIA 000002 | MYL_ZETIA 000005 | May Offer | R |
| GDX0160 | 5/7/2010 | Email from P. Matukaitis to T. Hester and cc re Merck-Glenmark agreement | MRKZETIA_R000080162 | MRKZETIA_R000080162 | May Offer | 403; HS |
| GDX0161 | 5/7/2010 | Email from P. Campanelli to S. Mock re EKR Therapeutics | PAR_00008084 | PAR_00008085 | May Offer | NO |
| GDX0162 | 5/8/2010 | Email from T. Hester to V. Soni, L. Brown, E. Choy re Zetia Settlement Agreement | GLENMARK-ZETIA-00339682 | GLENMARK-ZETIA-00339683 | May Offer | 403; HS; INC |
| GDX0163 | 5/8/2010 | Email from T. Hester to P. Matukaitis, E. Murray, L. Jakob re Zetia Settlement Agreement | MRKZETIA_000061827 | MRKZETIA_000061828 | May Offer | 403; HS; INC |
| GDX0164 | 5/8/2010 | Email from L. Brown to P. Campanelli, T. Coughlin, T. Haughey, and ccs re Zetia Settlement Agreement with attachments | MRKZETIA00261739 | GLENMARK-ZETIA-00261794 | May Offer | HS |
| GDX0170 | 5/9/2010 | Email from T. Hester to P. Matukaitis, et al. re Revised Zetia Settlement Agreement and an attached draft settlement agreement | MRKZETIA000848136 | MRKZETIA000848166 | May Offer | NO |
| GDX0171 | 5/10/2010 | Email from V. Soni to L. Brown, E. Choy re Zetia Settlement Agreement | GLENMARK-ZETIA-00272708 | GLENMARK-ZETIA-00272709 | May Offer | 403; HS; R |
| GDX0172 | 5/10/2010 | Email from V. Soni to T. Coughlin re Zetia Settlement Agreement | GLENMARK-ZETIA-00261666 | GLENMARK-ZETIA-00261667 | May Offer | HS |
| GDX0174 | 5/10/2010 | Email from V. Soni to T. Coughlin re Zetia Settlement - Draft Press Release with attachment | GLENMARK-ZETIA-00261619 | GLENMARK-ZETIA-00261624 | May Offer | 403; HS; R |
| GDX0175 | 5/10/2010 | Email from V. Soni to T. Coughlin re Zetia Settlement - Draft Press Release with attachment | GLENMARK-ZETIA-00261628 | GLENMARK-ZETIA-00261630 | May Offer | 403; HS; R |
| GDX0176 | 5/10/2010 | Email from V. Soni to T. Hester and ccs re Revised Draft -- 11 am version and attachment | GLENMARK-ZETIA-00272688 | GLENMARK-ZETIA-00272689 | May Offer | HS; HWH; INC |
| GDX0177 | 5/10/2010 | Email from L. Brown to T. Hester and cc re Revised agmt | WSGR-ZET002716 | WSGR-ZET002717 | May Offer | 901; HS; HWH; INC |

23

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0179 | 5/10/2010 | Email from V. Soni to E. Murray, P. Matukaitis and ccs re ZETIA Settlement - Draft Press Release and attachment | GLENMARK-ZETIA-00272690 | GLENMARK-ZETIA-00272695 | May Offer | 403; HS; HWH |
| GDX0182 | 5/10/2010 | Email from V. Soni to L. Brown, P. Campanelli and ccs re ZETIA Settlement - Draft Press Release with attachment | GLENMARK-ZETIA-00323944 | GLENMARK-ZETIA-00323946 | May Offer | 403; HS; HWH |
| GDX0185 | 5/10/2010 | Email from L. Brown to T. Hester, V. Sony, E. Choy, and ccs re Zetia Settlement Agreement | GLENMARK-ZETIA-00280777 | GLENMARK-ZETIA-00280782 | May Offer | HS |
| GDX0186 | 5/10/2010 | Order Vacating Opinion and Order Granting Partial Summary Judgment of Invalidity of Claims 10-13 (Improper Reissue) in Schering v. Glenmark Litigation | GLENMARK-ZETIA-00145924 | GLENMARK-ZETIA-00145925 | May Offer | NO |
| GDX0187 | 5/10/2010 | Email from P. Birdy to T. Coughlin re Zetia | GLENMARK-ZETIA-00201566 | GLENMARK-ZETIA-00201567 | May Offer | HS |
| GDX0188 | 5/11/2010 | Email from P. Birdy to T. Coughlin re Zetia | GLENMARK-ZETIA-00201566 | GLENMARK-ZETIA-00201567 | May Offer | HS |
| GDX0189 | 5/11/2010 | Email from G. Saldanha to T. Coughlin re Zetia | GLENMARK-ZETIA-00201568 | GLENMARK-ZETIA-00201568 | May Offer | NO |
| GDX0190 | 5/11/2010 | Email from P. Campanelli to T. Coughlin re Ezetimibe updated with attachment | GLENMARK-ZETIA-00261527 | GLENMARK-ZETIA-00261529 | May Offer | 403; HS |
| GDX0191 | 5/12/2010 | Mylan's Invalidity and Non-Infringement Contentions in the Vytorin patent infringement litigation | MRKZETIA_SIDLEY0000142159 | MRKZETIA_SIDLEY0000142493 | May Offer | 403; 901; HS; MIL |
| GDX0192 | 5/13/2010 | Email from T. Hester to V. Soni and P. Matukaitis re Execution Version of Settlement Agreement with attachments | MRKZETIA_R000062162 | MRKZETIA_R000062231 | May Offer | 403; HS |
| GDX0193 | 5/17/2010 | Email from T. Hester to J. Lesser and ccs re Execution Version of Settlement Agreement with attachments | GLENMARK-ZETIA-00340388 | GLENMARK-ZETIA-00340460 | May Offer | 403; HS; HWH |
| GDX0194 | 5/17/2010 | Email from J. Cangemi to J. D'Souza and ccs re MD&A update for Q4 FY 09-10 | GLENMARK-ZETIA-00264102 | GLENMARK-ZETIA-00264103 | May Offer | HS |
| GDX0196 | 5/19/2010 | Letter from Phillip Erickson from Teva to Keith Webber, regarding Amendment to ANDA 07824, | Teva-Zetia_00001483 | Teva-Zetia_00001487 | May Offer | 403; 901; HS; INC; MIL |
| GDX0197 | 5/25/2010 | Email from W. McIntyre to A. Maffia re Ezetimibe Draft DMF | GLENMARK-ZETIA-00182576 | GLENMARK-ZETIA-00182577 | May Offer | HS; HWH |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0198 | 5/27/2010 | Email from V. Soni to A. Renjen and ccs re Para IV Monetization: CIM for review by counsel with attachment | GLENMARK-ZETIA-00323865 | GLENMARK-ZETIA-00323884 | May Offer | 403; FD; HS; HWH; R |
| GDX0199 | 5/28/2010 | Email from A. Gupta to M. Weinmann and ccs re Royalty monetization with attachment | GLENMARK-ZETIA-00261273 | GLENMARK-ZETIA-00261328 | May Offer | NO |
| GDX0200 | 6/9/2010 | Email from V. Soni to E. Murray and cc re Glenmark (Ezetimibe) Table for Invoices with attachment | MRKZETIA_R000062232 | MRKZETIA_R000062244 | May Offer | HS; R |
| GDX0201 | 6/9/2010 | Merck's June 9, 2010 reissue application for the '721 patent in support of U.S. Patent Application No. 09/594,996 | USPTO-ZETIA-0001373 | USPTO-ZETIA-0001387 | May Offer | 403; HS; MIL; R |
| GDX0203 | 6/21/2010 | Email from A. Gupta to I. Bosziko and ccs re: Royalty monetization DRC:02270326 | GLENMARK-ZETIA-00261113 | GLENMARK-ZETIA-00261163 | May Offer | 403; FD; HS; HWH; R |
| GDX0204 | 6/29/2010 | Email from I. Blumen to P. Matukaitis re Invoice for your approval with attachments | MRKZETIA000928921 | MRKZETIA000928998 | May Offer | HS |
| GDX0205 | 7/7/2010 | Email from T. Coughlin to B. Mazumdar, V. Soni re PAR - wiring information | GLENMARK-ZETIA-00225149 | GLENMARK-ZETIA-00225152 | May Offer | NO |
| GDX0206 | 7/19/2010 | Email from Muralee Krishna to Cyril Almeida and Ciji Vaithara regarding Ezetimibe 2nd source | GLENMARK-ZETIA-00184122 | GLENMARK-ZETIA-00184123 | May Offer | NO |
| GDX0208 | 7/20/2010 | Email from C. Vaithara to M. Krishna regarding Ezetimibe 2nd source approval | GLENMARK-ZETIA-00184210 | GLENMARK-ZETIA-00184210 | May Offer | HS |
| GDX0209 | 7/29/2010 | Email from C. Gebbia to E. Murray, T. Krause, and ccs re re Invoice from Hilton Hotel re Schering vs Glenmark Trial (Newark) | MRKZETIA000928816 | MRKZETIA000928820 | May Offer | HS; HWH; R |
| GDX0210 | 8/1/2010 | August 2010 Merck presentation, Merck Athero Franchise: U.S. Monthly Market Monitoring | MRKZETIA000534915 | MRKZETIA000534915 | May Offer | 403; HS; MIL; R |
| GDX0211 | 8/23/2010 | Email from D. Bisaria to P. Chavakula, C. Almeida, and ccs re Ezetimibe out sourcing issue with attachment | GLENMARK-ZETIA-00251209 | GLENMARK-ZETIA-00251216 | May Offer | HS |
| GDX0214 | 9/9/2010 | Merck's September 9, 2010 Information Disclosure Statement | USPTO-ZETIA-0007140 | USPTO-ZETIA-0007146 | May Offer | 403; 901; MIL; R |
| GDX0215 | 10/7/2010 | Ex parte Quayle Office Action filed by Examiner Mark L. Berch for Merck's reissue application for the '721 patent | USPTO-ZETIA-0013199 | USPTO-ZETIA-0013205 | May Offer | 403; 901; MIL; R |

25

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0216 | 10/7/2010 | Examiner Mark L. Berch's list of references cited by applicant and considered by examiner on Merck's reissue application for the '721 patent, filed on October 7, 2010 | USPTO-ZETIA-0013208 | USPTO-ZETIA-0013232 | May Offer | 403; 901; MIL; R |
| GDX0217 | 10/11/2010 | Email from Chavakula to Cyril Almeida; Hetal Rane; and Vikas Yadav regarding Ezetimibe DMF/GOA requirements | GLENMARK-ZETIA-00184798 | GLENMARK-ZETIA-00184798 | May Offer | HS |
| GDX0218 | 10/12/2010 | Email from V. Soni to T. Coughlin, G. Chen re Teva meeting | GLENMARK-ZETIA-00201502 | GLENMARK-ZETIA-00201502 | May Offer | NO |
| GDX0219 | 10/13/2010 | Email from Parasuram Chavakula to Terrance Coughlin, regarding Ezetimibe | GLENMARK-ZETIA-00219037 | GLENMARK-ZETIA-00219039 | May Offer | NO |
| GDX0220 | 10/27/2010 | Merck presentation, 2011 Franchise Priorities | MRKZETIA00054?290 | MRKZETIA00054?290 | May Offer | 403; HS; MIL; R |
| GDX0221 | 10/28/2010 | Letter from FDA to Mylan re Bioequivalence Amendment for ANDA 201790 | MYL_ZETIA 000048 | MYL_ZETIA 000050 | May Offer | 901; HS |
| GDX0222 | 12/3/2010 | Email from P. Shinde to V. Soni and cc re Zetia sales projections with attachment | GLENMARK-ZETIA-002207775 | GLENMARK-ZETIA-002207777 | May Offer | NO |
| GDX0223 | 12/7/2010 | Merck's Information Disclosure Statement | USPTO-ZETIA-00013250 | USPTO-ZETIA-00013256 | May Offer | 403; 901; MIL; R |
| GDX0224 | 12/13/2010 | Facsimile to P. Erickson, Teva from L. Bradford, FDA re Quality Deficiency – Minor ANDA 78-724 | Teva-Zetia_00001758 | Teva-Zetia_00001760 | May Offer | 403; R |
| GDX0225 | 1/1/2011 | FDA Guidance for Industry Process Validation: General Principles and Practices, January 2011, pg 11 | | | May Offer | NO |
| GDX0226 | 1/1/2011 | Pharma 2020: Supplying the Future | | | May Offer | NO |
| GDX0227 | 1/12/2011 | Email from V. Soni to S. Bhawsar re Ezetimibe stage-C | GLENMARK-ZETIA-00227946 | GLENMARK-ZETIA-00227947 | May Offer | 901; 403; HS; HWH; R |
| GDX0228 | 1/20/2011 | Examiner Mark L. Berch's list of references cited by applicant and considered by examiner on Merck's reissue application for the '721 patent, filed on January 20, 2011 | USPTO-ZETIA-0023591 | USPTO-ZETIA-0023597 | May Offer | HS |
| GDX0229 | 1/25/2011 | Email from T. Coughlin to A. Maffia, W. McIntyre, V. Soni re Question regarding Tentative Approvals– FDA Feedback | GLENMARK-ZETIA-00432421 | GLENMARK-ZETIA-00432425 | May Offer | NO |
| GDX0230 | 1/27/2011 | Email from S. Mohanty to A. Maffia, J. Sharma, N. Tiwari, and ccs re Ezetimibe with new process API | GLENMARK-ZETIA-00237910 | GLENMARK-ZETIA-00237912 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0232 | 3/4/2011 | Original Submission Type II DMF Ezetimibe; Section 3.2.S.4.4. Batch analyses | GLENMARK-ZETIA-00310111 | GLENMARK-ZETIA-00310119 | May Offer | HS; INC |
| GDX0233 | 3/4/2011 | Original Submission Type II DMF Ezetimibe; Section 3.2.S.2.3 Control of Materials | GLENMARK-ZETIA-00310952 | GLENMARK-ZETIA-00310985 | May Offer | HS; INC |
| GDX0234 | 3/4/2011 | Process II batch record - 3.2.S.2 Manufacture | GLENMARK-ZETIA-00311152 | GLENMARK-ZETIA000311434 | May Offer | HS; INC |
| GDX0235 | 3/14/2011 | Letter from Teva to K. Webber, OGD, FDA re Quality Minor Amendment / Response to Information Request | Teva-Zetia_00001752 | Teva-Zetia_00001754 | May Offer | NO |
| GDX0236 | 3/21/2011 | Email from A. Maffia to Sasikumar K., S. Mohanty, J. Albin and ccs re Ezetimibe secondary DMF | GLENMARK-ZETIA-00203631 | GLENMARK-ZETIA-00203634 | May Offer | HS; HWH |
| GDX0237 | 3/22/2011 | Email from A. Maffia to S. Mohanty and ccs re DMF FDA contact (New Ezetimibe process was trigger) | GLENMARK-ZETIA-00204628 | GLENMARK-ZETIA-0020462830 | May Offer | HS; HWH |
| GDX0238 | 3/22/2011 | Email from A. Maffia to S. Brownewell re Ezetimibe Follow-up (Glenmark) [A. Maffia says they will amend the DMF for Glenmark Process I for the new name] | GLENMARK-ZETIA-00203616 | GLENMARK-ZETIA-00203618 | May Offer | HS |
| GDX0239 | 3/22/2011 | Email from C. Finetti to L. Jakob and cc re Schering Corporation, et al. v. Glenmark Pharmaceuticals USA, Inc. - Dkt. No. 07-1334 with attachments (Amended Pretrial Order and Exhibits) | LWNSTNZETIA000017566 | LWNSTNZETIA000017871 | May Offer | 901; HS |
| GDX0240 | 3/23/2011 | Email from A. Maffia to J. Bermitz, Sasikumar K., and ccs re Submitted to FDA: Ezetimibe DMF 19717 | GLENMARK-ZETIA-00204627 | GLENMARK-ZETIA-00204627 | May Offer | HS |
| GDX0242 | 4/15/2011 | In re Tanaka, 640 F.3d 1246 (Fed. Cir. 2011) | | | May Offer | 403; HS; R |
| GDX0243 | 4/25/2011 | Letter from DHHS, DMF Acknowledgment Letter addressed to K.C. Sasikumar, acknowledging receipt for Ezetimibe | GLENMARK-ZETIA-00204790 | GLENMARK-ZETIA-00204792 | May Offer | NO |
| GDX0244 | 5/1/2011 | Merck excel sheet with Vytorin pricing chart, ZETIA pricing chart, percentage chart, and yearly price history | MRKZETIA000614940 | MRKZETIA000614940 | May Offer | 403; HS; MIL; R |
| GDX0245 | 5/17/2011 | Summary Judgment Opinion in the Mylan Litigation, Dkt. No. 195, 09-cv-06383 (D.N.J.) | MRKZETIA_SIDLEY000160493 | MRKZETIA_SIDLEY000160502 | May Offer | 403; HS; MIL; R |

27

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0246 | 5/19/2011 | Email from Jennifer Laux to Tammy Sprague, Kimberly Wolfe, Greg Eater and Yanina Pascual re Vytorin- Zetia Pricing with attachment | MRKZETIA000614938 | MRKZETIA000614941 | May Offer | 403; HS; MIL; R |
| GDX0247 | 6/15/2011 | Excerpts of the file wrapper for the application for reissue for the '115 patent, U.S. Patent Application No. 09/594,996 | USPTO-ZETIA-0000052 | USPTO-ZETIA-0001327 | May Offer | HS; INC |
| GDX0249 | 7/7/2011 | Email from krishnareddy@msnlabs.com to V. Soni regarding Meeting at our Office relating to pricing matters | GLENMARK-ZETIA-00237679 | GLENMARK-ZETIA-00237681 | May Offer | NO |
| GDX0250 | 7/11/2011 | Consent Judgment for Case 2:09-cv-06383 JIL, Schering Corporation v. Teva Pharmaceuticals | Teva-Zetia_00001934 | Teva-Zetia_00001936 | May Offer | 403; 901; HS; MIL; R |
| GDX0251 | 7/16/2011 | Letter from Joyce Anne Delgaudio from Watson to Dr. Keith Webber of OGD, regarding Quality minor amendment/response to information request | | | May Offer | 901; HS |
| GDX0252 | 7/19/2011 | Email from J. Bernitz to J. Albin and ccs re LOA to DMF 024825, Ezetimibe New process API with attachment | GLENMARK-ZETIA-002203382 | GLENMARK-ZETIA-002203386 | May Offer | HS |
| GDX0253 | 7/20/2011 | Gratuitous Preapproval Amendment, Proposal to use API manufactured by new route of synthesis, ANDA 78-560 Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00282404 | GLENMARK-ZETIA-00282412 | May Offer | HS |
| GDX0254 | 7/22/2011 | Merck's First Amended Complaint, filed July 22, 2011 in the Mylan Litigation | MRKZETIA_SIDLEY000213145 | MRKZETIA_SIDLEY000213158 | May Offer | 403; 901; HS; MIL; R |
| GDX0255 | 8/1/2011 | Authorized Generic Drugs: Short-Term Effects and Long-Term Impact | | | May Offer | NO |
| GDX0256 | 8/19/2011 | Correspondence from the FDA to Mylan | MYL_ZETIA013211 | MYL_ZETIA013214 | May Offer | 403; MIL; R |
| GDX0257 | 8/22/2011 | Summary Judgment Opinion by Judge Linares, filed on August 22, 2011, in Schering Corp. v. Glenmark Pharms., Inc., USA, Case No. 2:07-cv-1334 (D. NJ) | | | May Offer | 403; HS; HWH; MIL; R |
| GDX0260 | 9/11/2011 | Mylan's Amended Invalidity and Non-Infringement Contentions in the Mylan Litigation | MRKZETIA_SIDLEY000040388 | MRKZETIA_SIDLEY000040495 | May Offer | 403; HS; MIL; R |
| GDX0261 | 9/23/2011 | Revised Notice of Certification for U.S. Patent No. 5846966, RE37721 and 7612058 from Teva to the FDA | Teva-Zetia_00001903 | Teva-Zetia_00001905 | May Offer | 403; HS; MIL; R |

28

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0262 | 10/13/2011 | Patent Amendment for U.S. Patent No. RE42461 from Teva to the FDA | Teva-Zetia_00001938 | Teva-Zetia_00001939 | May Offer | 403; HS; MIL; R |
| GDX0264 | 10/14/2011 | Email from J. Bernitz to A. Maffia, et al. regarding Received from FDA: DMF II Ezetimibe with attachment | GLENMARK-ZETIA-00217145 | GLENMARK-ZETIA-00217150 | May Offer | HS |
| GDX0265 | 11/21/2011 | Mylan's November 21, 2011 Pretrial Brief in the Mylan Litigation | MRKZETIA_SIDLEY000235974 | MRKZETIA_SIDLEY000236000 | May Offer | 403; HS; MIL; R |
| GDX0267 | 3/7/2012 | Process II batch record - 3.2.5.2 Manufacture | GLENMARK-ZETIA-00314609 | GLENMARK-ZETIA-00314891 | May Offer | HS; INC |
| GDX0268 | 3/15/2012 | Letter from Dr. William McIntyre to FDA, regarding enclosed amendment to Ezetimibe drug master file, outlines submission filed through Electronic Submission Gateway | GLENMARK-ZETIA-00312736 | GLENMARK-ZETIA-00312736 | May Offer | HS; INC |
| GDX0269 | 3/15/2012 | Memo summary of a letter from Vilayat Sayeed to Dr. William McIntyre on 10/14/2011 with comments and responses regarding structure of Ezetimibe, impurity content, etc. | GLENMARK-ZETIA-00312657 | GLENMARK-ZETIA-00312687 | May Offer | HS |
| GDX0270 | 3/15/2012 | March 15, 2012 Memo from Greg Eater to Tammy Sprague, et al. re Exception to ZETIA Medicare Part D authority-CVS/Caremark Tier 3 (#1203-15-R00) | MRKZETIA_R000084623 | MRKZETIA_R000084624 | May Offer | 403; HS; HWH; MIL; R |
| GDX0272 | 3/20/2012 | Revised Notice of Certification for U.S. Patent No. RE42461 from Teva to the FDA | Teva-Zetia_00001951 | Teva-Zetia_00001953 | May Offer | 403; HS; MIL; R |
| GDX0273 | 3/28/2012 | IPD Analytics LLC Pharma Report - Vytorin and Zetia (MRK) March 2012.pdf | HEB_ZETIA_ED00017460 | HEB_ZETIA_ED00017468 | May Offer | 403; HS; MIL; R |
| GDX0274 | 3/30/2012 | Sandoz Patent and Exclusivity Certification for Zetia Ezetimibe, Oral tablet 10 mg | SANDOZ-ZETIA-0000009 | SANDOZ-ZETIA-0000010 | May Offer | NO |
| GDX0276 | 4/27/2012 | Email from M. Blashinsky to P. Dutra re Vytorin and Zetia Update (MRK v. MYL): District Court Issues Decision In Favor of Merck; Generic Competition Unlikely Until April 2017 (Vytorin) and December 2016 (Zetia) | GLENMARK-ZETIA-00259439 | GLENMARK-ZETIA-00259441 | May Offer | 403; HS; MIL; R |

29

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0277 | 4/27/2012 | IPD Analytics LLC Pharma Report - Vytorin and Zetia Update (MRK v. MYL): District Court Issues Decision In Favor of Merck; Generic Competition Unlikely Until April 2017 (Vytorin) and December 2016 (Zetia) | GLENMARK-ZETIA-00241902 | GLENMARK-ZETIA-00241904 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0278 | 4/27/2012 | Opinion, Schering Corp., et al. v. Mylan Pharms., Inc., No. 09-cv-6383, ECF No. 444 (D.N.J.) | MRKZETIA000615093 | MRKZETIA000615123 | May Offer | 403; HS; MIL; R |
| GDX0281 | 5/17/2012 | Letter on behalf of W. McIntyre to FDA Center for Drug Evaluation and Research regarding Ezetimibe (Process II) as manufactured in Gujarat, India, specifically, amendment to the Drug Master File No. | GLENMARK-ZETIA-00311439 | GLENMARK-ZETIA-00311439 | May Offer | HS |
| GDX0282 | 6/4/2012 | 24825 Letter from Glenmark to OGD/FDA re ANDA 078560 Ezetimibe Tablets 10 mg, Gratuitous Preapproval Amendment - Revision of the drug substance specification for Ezetimibe in line with changes filed by the DMF holder | GLENMARK-ZETIA-00284774 | GLENMARK-ZETIA-00284777 | May Offer | HS |
| GDX0283 | 6/4/2012 | Gratuitous Preapproval Amendment - Revision of specification of Ezetimibe in line with the changes filed by the DMF holder - ANDA 078560 Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00291003 | GLENMARK-ZETIA-00291006 | May Offer | HS |
| GDX0285 | 7/31/2012 | Powerpoint re Cost reduction Product Review | GLENMARK-ZETIA-00205624 | GLENMARK-ZETIA-00205624 | May Offer | 403; HS; R |
| GDX0286 | 8/3/2012 | Mylan's appeal brief, filed August 3, 2012, that appealed Judge Linares's post-trial opinion in the Mylan Litigation | MRKZETIA000937429 | MRKZETIA000937526 | May Offer | 403; HS; MIL; R |
| GDX0287 | 8/15/2012 | Notice of Certification for U.S. Patent No. 7,030,106 etc. from Sandoz to the FDA | MRKZETIA000932837 | MRKZETIA000932839 | May Offer | HS; INC; R |
| GDX0288 | 10/1/2012 | Guidance for Industry Initial Completeness Assessments for Type II API DMFs Under GDUFA | | | May Offer | NO |
| GDX0289 | 10/11/2012 | Email from Chen to Terrance Coughlin; and Vijay Soni regarding Teva meeting | GLENMARK-ZETIA-00201502 | GLENMARK-ZETIA-00201502 | May Offer | HS; HWH |
| GDX0290 | 11/6/2012 | November 6, 2012 Merck presentation entitled ZETIA Performance Review | MRKZETIA000598656 | MRKZETIA000598656 | May Offer | 403; HS; HWH; MIL; R |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0292 | 11/23/2012 | Glenmark PowerPoint, focusing on the company's track record, business overview and financials, including Slide 17. | GLENMARK-ZETIA-00421189 | GLENMARK-ZETIA-00421189 | May Offer | 403; HS; MIL; R |
| GDX0295 | 12/7/2012 | Email from S. Sharma to W. McIntyre, A. Maffia, and ccs re Proposal for process change - Ezetimibe | GLENMARK-ZETIA-00243854 | GLENMARK-ZETIA-00243855 | May Offer | HS |
| GDX0296 | 1/1/2013 | M. Howard Morse, Product Market Definition in the Pharmaceutical Industry, 71 Antitrust L. J. 2 (2003) | | | May Offer | 403; HS; MIL; R |
| GDX0298 | 2/7/2013 | Merck Sharp & Dohme Corp. et al. v. Mylan Pharms. Inc., No. 2012-1434, ECF No. 49-1 (Fed. Cir. Feb. 7, 2013). | | | May Offer | 403; HS; MIL; R |
| GDX0299 | 2/7/2013 | IPD Analytics LLC Pharma Report - Vytorin and Zetia Update (MRK v. MYL): Appeals Court Upholds District Court Decision In Favor of Merck; Generic Competition Likely Prevented Until April 2017 (Vytorin) and December 2016 (Zetia) | HEB_ZETIA_ED00016599 | HEB_ZETIA_ED00016600 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0300 | 2/20/2013 | FDA Communication for Sandoz Ezetimibe Tablets In response to our email request, Mr. Robert responded that all reviews are pending for this application. Once all reviews are complete, FDA will issue a Complete Response letter. Please allow 3 to 4 months before following up again. | SANDOZ-ZETIA-0000166 | SANDOZ-ZETIA-0000166 | May Offer | NO |
| GDX0302 | 4/19/2013 | Letter on behalf of A. Maffia to FDA Center for Drug Evaluation and Research regarding Ezetimibe (Process II) as manufactured in Gujarat, India | GLENMARK-ZETIA-00285137 | GLENMARK-ZETIA-00285137 | May Offer | HS |
| GDX0303 | 5/28/2013 | FDA Communication for Sandoz Ezetimibe Tablets re status of the ANDA | SANDOZ-ZETIA-0000167 | SANDOZ-ZETIA-0000167 | May Offer | NO |
| GDX0305 | 6/3/2013 | Letter from Anthony Maffia to Centre for Drug Evaluation and Research, regarding addressing product quality and submission formats | GLENMARK-ZETIA-00294445 | GLENMARK-ZETIA-00294447 | May Offer | HS |
| GDX0306 | 6/3/2013 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use - Ezetimibe Tablets - Application Number 078560 | GLENMARK-ZETIA-00294448 | GLENMARK-ZETIA-00294450 | May Offer | HS; INC; R |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0307 | 7/23/2013 | July 23, 2012 Email from Greg Eater to Glen Firestone, Jeffrey Niekelski | MRKZETIA00005261 89 | MRKZETIA00005261 90 | May Offer | 403; HS; HWH; MIL; R |
| GDX0308 | 8/12/2013 | FDA Communication for Sandoz Ezetimibe Tablets re status of the ANDA | SANDOZ-ZETIA-0000168 | SANDOZ-ZETIA-0000168 | May Offer | NO |
| GDX0309 | 8/14/2013 | Type II DMF 24825 Ezetimibe - Process II | GLENMARK-ZETIA-00311819 | GLENMARK-ZETIA-00311821 | May Offer | HS; INC |
| GDX0312 | 8/15/2013 | Email from J. Bermitz, et al. re Received from FDA: Ezetimibe DMF 24825 with attachment | GLENMARK-ZETIA-00216059 | GLENMARK-ZETIA-00216062 | May Offer | NO |
| GDX0315 | 9/27/2013 | Letter from A. Maffia to Center for Drug Evaluation and Research, regarding letter outlining electronic submission of information and summary of changes with an amendment | GLENMARK-ZETIA-00311824 | GLENMARK-ZETIA-00311824 | May Offer | HS |
| GDX0316 | 10/18/2013 | October 18, 2013 Merck presentation, Atherosclerosis Franchise Brand Review | MRKZETIA_R000092849 | MRKZETIA_R000092849 | May Offer | 403; HS; HWH; MIL; R |
| GDX0317 | 10/31/2013 | Email from J. Bermitz, et al. re Received from FDA: Ezetimibe (D067 Process) DMF 27303 with attachment | GLENMARK-ZETIA-00216370 | GLENMARK-ZETIA-00216374 | May Offer | HS |
| GDX0318 | 11/25/2013 | Process II batch record - 3.2.5.2 Manufacture | GLENMARK-ZETIA-00309670 | GLENMARK-ZETIA-00309944 | May Offer | HS |
| GDX0319 | 12/12/2013 | Email from Robert Gaines to Christopher Uhm - Regulatory affairs for Sandoz, regarding review status of Ezetimibe ANDA 203931 application | SANDOZ-ZETIA-0000161 | SANDOZ-ZETIA-0000161 | May Offer | HS |
| GDX0320 | 12/27/2013 | Certification by Dr. Sanjiv Sharma, Head of Regulatory Affairs for Glenmark Generics Limited, India, for the Ankleshwar facility. | GLENMARK-ZETIA-00312091 | GLENMARK-ZETIA-00312091 | May Offer | HS |
| GDX0321 | 12/28/2013 | Email from S. Bhirud to C. Almeida and ccs re Ezetimibe Pre-Launch Activities | GLENMARK-ZETIA-00209303 | GLENMARK-ZETIA-00209304 | May Offer | HS |
| GDX0322 | 1/1/2014 | Glenmark PowerPoint of the company's track record business overview, and financials | GLENMARK-ZETIA-00431200 | GLENMARK-ZETIA-00431200 | May Offer | 403; HS; R |
| GDX0323 | 1/8/2014 | Email from A. Gupta to P. Campanelli and ccs re Zetia/SFO meeting | GLENMARK-ZETIA-00428957 | GLENMARK-ZETIA-00428962 | May Offer | HS |
| GDX0324 | 1/15/2014 | Email from M. Blashinsky to V. Yadav and ce re Ezetimibe (Zetia) Business Case with attachment | GLENMARK-ZETIA-00202256 | GLENMARK-ZETIA-00202257 | May Offer | HS |
| GDX0325 | 1/15/2014 | Email from V. Yadav to M. Blashinsky and ccs re Ezetimibe Valuation | GLENMARK-ZETIA-00202255 | GLENMARK-ZETIA-00202255 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0326 | 1/17/2014 | Email from P. Shinde to A. Gupta re Ezetimibe - updated forecast | GLENMARK-ZETIA-00428279 | GLENMARK-ZETIA-00428280 | May Offer | 403; HS; HWH; R |
| GDX0327 | 1/20/2014 | Email from P. Dutra to V. Yadav, M. Blashinsky, and cc re NPV Ezetimibe 16 Jan 2014.xlsx | GLENMARK-ZETIA-00202305 | GLENMARK-ZETIA-00202305 | May Offer | HS |
| GDX0328 | 1/23/2014 | Email from V. Yadav to P. Gioia, P. Dutra, and cc re Ezetimibe Valuation with attachment | GLENMARK-ZETIA-00202292 | GLENMARK-ZETIA-00202294 | May Offer | HS |
| GDX0329 | 2/10/2014 | Letter from OGD, FDA to J. Domenico, Sandoz re Update summary of filed and pending original ANDA(s) | SANDOZ-ZETIA-0000129 | SANDOZ-ZETIA-0000133 | May Offer | NO |
| GDX0330 | 3/1/2014 | Guidance for Industry CMC Postapproval Manufacturing Changes to Be Documented in Annual Reports, U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) [https://www.fda.gov/media/79182/download] | | | May Offer | NO |
| GDX0331 | 4/17/2014 | Letter from A. Maffia, Glenmark to FDA regarding Letter of Authorization for Ezetimibe (D067 Process) | GLENMARK-ZETIA-00292874 | GLENMARK-ZETIA-00292874 | May Offer | HS |
| GDX0332 | 4/18/2014 | FDA Communication for Sandoz Ezetimibe Tablets re check of review status | SANDOZ-ZETIA-0000171 | SANDOZ-ZETIA-0000171 | May Offer | NO |
| GDX0333 | 5/1/2014 | May 2014 Merck presentation, Competitive and Market Event Planning: Atherosclerosis Franchise | MRKZETIA_R000093176 | MRKZETIA_R000093243 | May Offer | 403; HS; HWH; MIL; R |
| GDX0335 | 6/19/2014 | Glenmark & Par Steering Committee Meeting PowerPoint re: Contractual obligations, regulatory update, Operation (API and Formulation), Commercials | GLENMARK-ZETIA-00211854 | GLENMARK-ZETIA-00211854 | May Offer | CU |
| GDX0336 | 6/19/2014 | Glenmark & Par Steering Committee Meeting PowerPoint | GLENMARK-ZETIA-00254409 | GLENMARK-ZETIA-00254409 | May Offer | CU |
| GDX0337 | 6/19/2014 | Presentation Given To Members of the Glenmark & Par Steering Committee | GLENMARK-ZETIA-00281305 | GLENMARK-ZETIA-00281305 | May Offer | CU |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0339 | 6/24/2014 | 2013 ACC/AHA Guideline on the Treatment of Blood Cholesterol to Reduce Atherosclerotic Cardiovascular Risk in Adults: A Report of the American College of Cardiology/American Heart Association Task Force on Practice Guidelines," Circulation | | | May Offer | 403; HS; MIL; R |
| GDX0341 | 7/1/2014 | Email from S. Sridharan to I. Gruber regarding forwarding Par Glenmark Ezetimibe 6-19 meeting PowerPoint | GLENMARK-ZETIA-00211851 | GLENMARK-ZETIA-00211853 | May Offer | HS |
| GDX0343 | 7/30/2014 | Powerpoint presentation reflecting Operations Overview; structures, abbreviations, interfaces, manufacturing landscape, markets, development, regulatory requirements, dosage forms, budget | GLENMARK-ZETIA-00209941 | GLENMARK-ZETIA-00209941 | May Offer | HS |
| GDX0344 | 8/1/2014 | An Overview of FDA-approved new molecular entities: 1827-2013, Drug Discovery Today, Vol. 19, No. 8 by Michael S. Kinch, et al (August 2014) | | | May Offer | 403; HS; R |
| GDX0345 | 9/9/2014 | Powerpoint presentation reflecting Glenmark and PAR's Project Ezetimibe Steering Committee Meeting | GLENMARK-ZETIA-00178536 | GLENMARK-ZETIA-00178545 | May Offer | HS |
| GDX0346 | 9/10/2014 | Email from S. Kaushal to S. Mungekar, M. Biju, and ccs re Ezetimibe Tablets | GLENMARK-ZETIA-003651006 | GLENMARK-ZETIA-003651007 | May Offer | HS |
| GDX0347 | 9/12/2014 | Letter from Sudhir Kashal to Centre for Drug Evaluation and Research, regarding Withdrawal of Gratuitous Preapproval Amendment | GLENMARK-ZETIA-00292858 | GLENMARK-ZETIA-00292860 | May Offer | HS |
| GDX0348 | 9/16/2014 | Email from D. Mhapsekar to S. Kaushal re Ezetimibe Tablets with attachments | GLENMARK-ZETIA-00348782 | GLENMARK-ZETIA-00348885 | May Offer | 403; HS; HWH |
| GDX0349 | 9/18/2014 | FDA Communication for Sandoz Ezetimibe Tablets re check of review status | SANDOZ-ZETIA-0000172 | SANDOZ-ZETIA-0000172 | May Offer | NO |
| GDX0351 | 10/1/2014 | Email from S. Sridharan to A. Vartak re Ezetimibe API cost for process 2 | GLENMARK-ZETIA-00255262 | GLENMARK-ZETIA-00255264 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0352 | 10/1/2014 | Terry A. Jacobson, et al., National Lipid Association Recommendations for Patient-Centered Management of Dyslipidemia: Part 1 – Executive Summary, J. of Clinical Lipidology, Vol. 8, No. 5 (Oct. 2014), https://www.lipidjournal.com/article/519 33-2874(14)00274-8/pdf. | | | May Offer | 403; HS; MIL; R |
| GDX0353 | 10/10/2014 | Letter from K. Vanam to Center for Drug Evaluation and Research regarding Minor Amendment - Final Approval Request | GLENMARK-ZETIA-00283276 | GLENMARK-ZETIA-00283279 | May Offer | HS |
| GDX0354 | 10/16/2014 | Email from A. Sagvekar to A. Sharma and ccs re Ezetimibe: MSN (21 kgs shipment to US APPCO Pharma) | GLENMARK-ZETIA-00423422 | GLENMARK-ZETIA-00423436 | May Offer | 403; HS; HWH |
| GDX0355 | 10/17/2014 | Email from Shanawaz Shaikh to Sherri Damoci, et al., regarding Ezetimibe tablets, revised leaflets, updated package labels | GLENMARK-ZETIA-00345188 | GLENMARK-ZETIA-00345196 | May Offer | HS |
| GDX0356 | 10/20/2014 | October 18–20, 2016 email thread among David Pakula, Greg Dunlop, Theresa Covert, and Nancy Miller- Rich | MRKZETIA000510131 | MRKZETIA000510132 | May Offer | HS |
| GDX0357 | 10/21/2014 | PowerPoint Slide Deck regarding (1) 0.3 Status; (2) Key Products for 0.4 & Beyond; (3) API Investment phasing; (4) Current bottlenecks; (5) Launch timings; and (6) Transfer of Ankleshwar to KSM to KK/Mohol | GLENMARK-ZETIA-00401823 | GLENMARK-ZETIA-00401823 | May Offer | 403; HS |
| GDX0358 | 10/29/2014 | Letter to Center for Drug Evaluation and Research from K. Varnam, regarding Gratuitous Labeling Amendment | GLENMARK-ZETIA-00283107 | GLENMARK-ZETIA-00283109 | May Offer | HS |
| GDX0359 | 11/20/2014 | Article: Amneal Launches AG for Novo Nordisk's Activella | | | May Offer | 403; 901; HS; R |
| GDX0360 | 12/8/2014 | Email from Rane to Jalaj Sharma regarding Updated – Supply Chain Induction_July 2014.pptx | GLENMARK-ZETIA-00209940 | GLENMARK-ZETIA-00209941 | May Offer | HS |
| GDX0361 | 12/16/2014 | Email from Sridharan to D'souza regarding [the minutes of] the Zetia meeting [the last two Joint Steering Committee Minutes] with attachments | GLENMARK-ZETIA-00281288 | GLENMARK-ZETIA-00281305 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to /May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0362 | 12/12/2014 | FDA Communication for Sandoz Ezetimibe Tablets re Chemistry review status | SANDOZ-ZETIA-0000173 | SANDOZ-ZETIA-0000173 | May Offer | NO |
| GDX0363 | 1/6/2015 | Email from James Lengel to Caralee Antrosiglio re united/optum timing / approval with attachment | MRKZETIA000854696 | MRKZETIA000854701 | May Offer | 403; HS; HWH; MIL; R |
| GDX0365 | 1/15/2015 | Email from S. Sridharan to H. Rane and cc re MSN API - Ezetimibe for PAR | GLENMARK-ZETIA-00212020 | GLENMARK-ZETIA-00212026 | May Offer | HS |
| GDX0366 | 1/23/2015 | Letter from K. Vanam to Centre for Drug Evaluation and Research, regarding email received from Martin Shiner from OGD/FDA on 1/13 and 1/15/2015. Addresses patent amendment, litigation status update. | GLENMARK-ZETIA-00292655 | GLENMARK-ZETIA-00292657 | May Offer | 403; HS; MIL; R |
| GDX0367 | 1/23/2015 | Letter from Glenmark to Merck Sharp & Dohme and MSD International re Paragraph IV Patent Certification Notice regarding U.S. Patent Nos. 7,612,058 and RE42,461 - Glenmark Generics Limited's ANDA No. 78-560 for Ezetimibe 10 mg tablets | GLENMARK-ZETIA-00286158 | GLENMARK-ZETIA-00286160 | May Offer | 403; HS; MIL; R |
| GDX0368 | 1/23/2015 | Email from M. Mathias forwarding email from M. Shiner to K. Vanam re ANDA 78560 dated January 15, 2015 | GLENMARK-ZETIA-00292644 | GLENMARK-ZETIA-00292646 | May Offer | 403; HS; MIL; R |
| GDX0369 | 1/29/2015 | Email from A. Sharma to H. Rane and ccs re Ezetimibe | GLENMARK-ZETIA-00421482 | GLENMARK-ZETIA-00421489 | May Offer | HS |
| GDX0370 | 2/18/2015 | Email from C. Calabro to I. Gruber, P. Campanelli, R. Polke, M. Bonomi, R. Surapaneene, T. Coughlin, L. Brown, M. Zrebiec, C. Gassert, M. Altamuro, and J. Bueck re Ezetimibe model for Steering Committee meeting 2/25/15 with attachment | PAR_00002329 | PAR_00002330 | May Offer | NO |
| GDX0371 | 2/25/2015 | PowerPoint attachment to above, chart of Competitive Landscape, Historical Brand Pricing, Business Case, Molecular Landscape: Sales, Volume | GLENMARK-ZETIA-00241678 | GLENMARK-ZETIA-00241678 | May Offer | HS |
| GDX0373 | 2/26/2015 | Email from Matt Van Allen to Jim Grauso forwarding Par-Glenmark 2-25-15 PowerPoint | GLENMARK-ZETIA-00241677 | GLENMARK-ZETIA-00241677 | May Offer | HS |
| GDX0374 | 3/1/2015 | The Actavis Inference: Theory and Practice by Aaron Edlin, Rutgers Univ. Law Rev. 2015 | | | May Offer | HS |

36

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0375 | 3/2/2015 | Email between Van Allen and Grauso regarding Ezetimibe model for Steering Committee meeting 2/25/15, with attachment "Copy of Ezetimibe_Zetia.xlsx." | GLENMARK-ZETIA-00156101 | GLENMARK-ZETIA-00156103 | May Offer | HS |
| GDX0376 | 3/4/2015 | Email from S. Sridharan to T. Coughlin, P. Campanelli, I. Gruber, T. Pera, C. Gasset, M. Zrebiec, J. Bueck, M. Altamuro, C. Calabro, L. Brown, M. Bonomi, and ccs re Par- Glenmark JSC | GLENMARK-ZETIA-00178549 | GLENMARK-ZETIA-00178552 | May Offer | HS |
| GDX0377 | 3/16/2015 | Letter from K. Vanam to FDA regarding response to email from Martin Shimer of OGD, listing previously submitted patent amendments | GLENMARK-ZETIA-00287080 | | May Offer | 403; HS; MIL; R |
| GDX0380 | 4/29/2015 | Email from P. Wagle to A. Sharma regarding Ezetimibe US, Operations plan | GLENMARK-ZETIA-00223299 | GLENMARK-ZETIA-00223301 | May Offer | HS |
| GDX0381 | 4/29/2015 | Email from Gandhi to Jalaj Sharma; Sanjeev Krishan; Shekhar Bhaskar Bhirud; Umesh Kapre; Parasuram Chavakula; Dheeraj Bisaria; Robert Matsuk; Kalpana Vanam; and Dr. Sanjiv Sharma regarding API Ops. Update, with attachment | GLENMARK-ZETIA-00401821 | GLENMARK-ZETIA-00401823 | May Offer | HS |
| GDX0382 | 5/8/2015 | Email from P. Wagle to Glenn Saldanha; Dr. Darshan Makhey; Robert Matsuk; Abhishek Sharma; Kalpana Vanam; Jalaj Sharma; Dr. Shekhar Bhirud; Utkarsh Gandhi; Cyril Almeida; Ram Biyani; Rajasekhara Reddy; Nitin Tiwari; Swapn Malpani; and Dr. Sanjiv Sharma regarding Ezetimibe (API + dosage) planning discussion, with attachment | GLENMARK-ZETIA-00187809 | GLENMARK-ZETIA-00187811 | May Offer | HS |
| GDX0384 | 5/14/2015 | Email from P. Wagle to D. Makhey, et al. re Ezetimibe (API + dosage) planning discussion with attachment | GLENMARK-ZETIA-00184432 | GLENMARK-ZETIA-00184435 | May Offer | HS |
| GDX0385 | 5/14/2015 | Environmental Consideration: Environmental Assessment (EA) or Claim of Categorical Exclusion (§ 314.94(A)(9)) | GLENMARK-ZETIA-00285248 | GLENMARK-ZETIA-00285248 | May Offer | HS; R |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0386 | 5/15/2015 | Email from P. Wagle to V. Soni re Ezetimibe (API + dosage) planning discussion | GLENMARK-ZETIA-00187809 | GLENMARK-ZETIA-00187811 | May Offer | HS |
| GDX0387 | 5/18/2015 | Email from S.Sridharan to P. Wagle, regarding MOM of last meeting with Par with attachments | GLENMARK-ZETIA-00178532 | GLENMARK-ZETIA-00178552 | May Offer | NO |
| GDX0388 | 5/18/2015 | Letter from K. Vanam, Glenmark to FDA re General Information: Administrative/Change in Agent Name; General Information: Administrative/Change in Holder Name: Internal Name Change; Original: Quality/facility Information | GLENMARK-ZETIA-00308240 | GLENMARK-ZETIA-00308243 | May Offer | 403; HS; R |
| GDX0389 | 5/21/2015 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use - Ezetimibe Tablets - Application Number 078560 | GLENMARK-ZETIA-00294508 | GLENMARK-ZETIA-00294511 | May Offer | HS; R |
| GDX0392 | 5/25/2015 | Elizabeth F. Lindquist, Country of Origin Compliance for Federal Pharmaceutical Contracts | | | May Offer | 403; HS; R |
| GDX0393 | 6/1/2015 | Letter to K. Vanam from Leigh Ann Sears, Center for Drug Evaluation and Research, regarding recommendation to adopt a limit on impurities in Ezetimibe. | GLENMARK-ZETIA-00287548 | GLENMARK-ZETIA-00287549 | May Offer | 403; HS; R |
| GDX0394 | 6/5/2015 | Letter from K. Vanam to FDA regarding responding to information request regarding Ezetimibe | GLENMARK-ZETIA-00287440 | GLENMARK-ZETIA-00287443 | May Offer | 403; HS; R |
| GDX0395 | 6/5/2015 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use - Ezetimibe Tablets - Application Number 078560 | GLENMARK-ZETIA-00287444 | GLENMARK-ZETIA-00287449 | May Offer | 403; HS; R |
| GDX0396 | 6/5/2015 | ANDA 078560 Ezetimibe Tablets, 10 mg - Information Request - Product Quality #118127 | GLENMARK-ZETIA-00287483 | GLENMARK-ZETIA-00287490 | May Offer | 403; HS; R |
| GDX0398 | 6/9/2015 | Email from S. Sridharan to R. Matsuk et al re Glenmark-Par JSC | GLENMARK-ZETIA-00256664 | GLENMARK-ZETIA-00256665 | May Offer | HS |
| GDX0399 | 6/10/2015 | Ezetimbe Steering Committee Meeting PowerPoint from Par | GLENMARK-ZETIA-00201965 | GLENMARK-ZETIA-00201965 | May Offer | HS |
| GDX0400 | 6/16/2015 | Email from S. Sridharan to M. Van Allen et al. regarding Notes and actions items from JSC, with attachments | GLENMARK-ZETIA-00201963 | GLENMARK-ZETIA-00201977 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0403 | 6/26/2015 | Email from C. Capella to M. Van Allen, J. Grauso, H. Rizkalla, R. Matsuk, K. Vanam, A. Abdul, and V. Soni re Received from FDA: Ezetimibe Tablets, 10 mg with attachment | GLENMARK-ZETIA-00304369 | GLENMARK-ZETIA-00304374 | May Offer | NO |
| GDX0404 | 6/30/2015 | Email from pavan@msnlabs.com to Prateek Vijaivargia regarding Qty for Launch, including the delivery schedules and requirements, accompanied by MSN's responses to each schedule, launch and monthly requirement. | GLENMARK-ZETIA-00251924 | GLENMARK-ZETIA-00251928 | May Offer | HS |
| GDX0405 | 7/7/2015 | Email from S. Sridharan to M. Van Allen regarding JSC notes - Endo acquisition, Regulatory, Operation, API/tablets de-risking | GLENMARK-ZETIA-00200253 | GLENMARK-ZETIA-00200254 | May Offer | HS |
| GDX0406 | 7/7/2015 | Letter from Kalpana Vanam at Glenmark to Centre for Drug Evaluation and Research regarding Prior Approval Supplement regarding alternate source/manufacturer | GLENMARK-ZETIA-00283486 | GLENMARK-ZETIA-00283492 | May Offer | NO |
| GDX0408 | 7/10/2015 | Letter from Kalpana Vanam at Glenmark to Centre for Drug Evaluation and Research regarding Prior Approval Supplement | GLENMARK-ZETIA-00285269 | GLENMARK-ZETIA-00285276 | May Offer | NO |
| GDX0409 | 7/10/2015 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use - Ezetimibe Tablets - Application Number 078560 | GLENMARK-ZETIA-00285277 | GLENMARK-ZETIA-00285283 | May Offer | HS |
| GDX0410 | 7/13/2015 | Email from Laura Forino to Crystal Spinks, cc: Kalpana Vanam, regarding Payment confirmation to pay.gov for FDA User fees of $29,370.00 | GLENMARK-ZETIA-00290991 | GLENMARK-ZETIA-00290991 | May Offer | HS |
| GDX0411 | 7/29/2015 | Email from S. Sridharan to P. Wagle, V. Soni, J. Grauso, and ccs re Ezetimibe Open Items | GLENMARK-ZETIA-00304352 | GLENMARK-ZETIA-00304355 | May Offer | HS; HWH |
| GDX0412 | 8/1/2015 | Response to the DMF Information Request Dated June 19, 2014 Received From USFDA on Ezetimibe USDMF- | GLENMARK-ZETIA-00391829 | GLENMARK-ZETIA-00391933 | May Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0415 | 8/6/2015 | Glenmark Slide Deck regarding (1) Ezetimibe Overview; (2) Updates; (3) FP Capacity; (4) Strategy; and (5)Ezetimibe Regulatory Overview (Native File) | GLENMARK-ZETIA-00184224 | GLENMARK-ZETIA-00184224 | May Offer | NO |
| GDX0417 | 8/19/2015 | Letter to K. Vanam to OGD, regarding response to questions in the agency's deficiency letter dated 8/12/15 | GLENMARK-ZETIA-00294378 | GLENMARK-ZETIA-00294380 | May Offer | NO |
| GDX0418 | 8/21/2015 | Letter to FDA Centre for Drug Evaluation and Research from C. Spinks, Ph.D. on behalf of K. Vanam regarding alternate manufacturing facilities for ANDA # 078560 – Ezetimibe Tablets, 10 mg | GLENMARK-ZETIA-00286187 | GLENMARK-ZETIA-00286193 | May Offer | HS |
| GDX0419 | 8/26/2015 | Email from H. Rane to C. Jethva and ccs re URGENT: Ezetimibe API - MSN - XRD test related with attachments | GLENMARK-ZETIA-00192652 | GLENMARK-ZETIA-00192704 | May Offer | HS; HWH |
| GDX0421 | 8/28/2015 | Application to Market a New or Abbreviated New Drug or Biologic for Human Use - Ezetimibe Tablets - Application Number 078560 | GLENMARK-ZETIA-00287391 | GLENMARK-ZETIA-00287395 | May Offer | HS |
| GDX0422 | 9/4/2015 | Email from S. Mungekar to K. Vanam; Dr. S. Sharma, and M. Biju, et al., regarding FDA call – General guidance | GLENMARK-ZETIA-00283390 | GLENMARK-ZETIA-00283391 | May Offer | HS; INC |
| GDX0423 | 9/9/2015 | Letter from Paul Schwartz, Center for Drug Evaluation and Research to K. Vanam, regarding Supplemental ANDA | GLENMARK-ZETIA-00287542 | GLENMARK-ZETIA-00287543 | May Offer | NO |
| GDX0425 | 9/10/2015 | Letter from Paul Schwartz, Center for Drug Evaluation and Research to K. Vanam, regarding Supplemental ANDA approved | GLENMARK-ZETIA-00287538 | GLENMARK-ZETIA-00287539 | May Offer | NO |
| GDX0426 | 9/19/2015 | Email from V. Soni to J. Grauso re Ezetimibe with attachments | GLENMARK-ZETIA-00176902 | GLENMARK-ZETIA-00176906 | May Offer | HS; HWH |
| GDX0427 | 9/24/2015 | Email from A. Mehta to V. Soni, R. Matsuk, P. Chainani and cc re Ezetimibe Par Model with attachments | GLENMARK-ZETIA-00178560 | GLENMARK-ZETIA-00178562 | May Offer | HS |
| GDX0428 | 10/8/2015 | Powerpoint re ZETIA Proposed LOE Contracting Strategy | MRKZETIA_R000055856 | MRKZETIA_R000055856 | May Offer | HS |
| GDX0429 | 10/30/2015 | Email from C. Almeida to M. Karnik, S. Kamath, D. Upadhyay, N. Kothari, S. Bhawsar, and ccs re Visit to MSN - Hyderabad with attachments | GLENMARK-ZETIA-00277379 | GLENMARK-ZETIA-00277386 | May Offer | HS; HWH |

40

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0431 | 12/8/2015 | Email from N. Kothari to R. Ram and ccs re Ezetimibe (D067 Process) - Gap Analysis with attachments | GLENMARK-ZETIA-00414637 | GLENMARK-ZETIA-00414961 | May Offer | HS |
| GDX0432 | 1/1/2016 | Spreadsheet containing sales forecasts for ezetimibe 10 mg by Teva USA | Teva-Zetia_00003525 | Teva-Zetia_00003525 | May Offer | HS |
| GDX0433 | 1/1/2016 | Powerpoint presentation reflecting Glenmark's Company Overview, Financial Overview, Business Overview, Manufacturing Capabilities, Drug Discovery and Research, Corporate Functions | GLENMARK-ZETIA-00177417 | GLENMARK-ZETIA-00177417 | May Offer | HS |
| GDX0435 | 1/19/2016 | Email from P. Wagle to V. Soni re Par-Glenmark JSC | GLENMARK-ZETIA-00186776 | GLENMARK-ZETIA-00186781 | May Offer | HS; HWH |
| GDX0436 | 2/16/2016 | Letter from FDA to Sandoz re Tentative Approval for Ezetimibe Tablets 10 mg | SANDOZ-ZETIA-0000147 | SANDOZ-ZETIA-0000149 | May Offer | NO |
| GDX0437 | 3/9/2016 | TPMG Pharmacy & Therapeutics Committee and Formulary Subcommittee Combined Meeting Minutes | KP_ZETIA_000012 | KP_ZETIA_000019 | May Offer | 403; HS; MIL; R |
| GDX0438 | 4/4/2016 | Email from P. Wagle to A. Desai regarding attaching Par-Glenmark JSC March 2016 PowerPoint, with attachment | GLENMARK-ZETIA-00186672 | GLENMARK-ZETIA-00186673 | May Offer | HS |
| GDX0439 | 4/26/2016 | Letter from K. Vanam to FDA-OGD regarding Change in packaging facility for Ezetimibe from Somerset to Piscataway of Appco Pharma | GLENMARK-ZETIA-00287093 | GLENMARK-ZETIA-00287096 | May Offer | HS |
| GDX0440 | 5/1/2016 | Glenmark Pharmaceuticals Limited - Corporate Overview | GLENMARK-ZETIA-00213696 | GLENMARK-ZETIA-00213696 | May Offer | HS |
| GDX0441 | 5/4/2016 | Letter from K. Vanam to Center for Drug Evaluation and Research regarding Supplement-Changes Being Effected in 30 Days, listing documents provided with submission | GLENMARK-ZETIA-00300727 | GLENMARK-ZETIA-00300730 | May Offer | HS |
| GDX0442 | 6/3/2016 | Letter from Avani Patel of FDA to Kalpana Vanam, regarding information request from Product Quality section of Glenmark's request | GLENMARK-ZETIA-00284886 | GLENMARK-ZETIA-00284888 | May Offer | HS |
| GDX0443 | 6/9/2016 | Letter from K. Vanam to A. Patel at FDA, responding to the agency's information request CBE-30 deficiency letter | GLENMARK-ZETIA-00186551 | GLENMARK-ZETIA-00186552 | May Offer | HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0444 | 6/9/2016 | Letter from Glenmark to FDA regarding Information Request Product Quality Ref.# 8312958 | GLENMARK-ZETIA-00186553 | GLENMARK-ZETIA-00186557 | May Offer | HS |
| GDX0445 | 6/22/2016 | Powerpoint Presentation from P. Wagle entitled, "Ezetimibe US Launch Update" | GLENMARK-ZETIA-00198777 | GLENMARK-ZETIA-00198777 | May Offer | HS |
| GDX0446 | 6/27/2016 | Email from S. Gupte to K. Vanam re Approval Letter - Ezetimibe with attachments | GLENMARK-ZETIA-003361370 | GLENMARK-ZETIA-003361376 | May Offer | NO |
| GDX0448 | 8/4/2016 | Letter from K. Vanam to Center for Drug Evaluation and Research, regarding authorizing Glenmark Pharmaceuticals Limited and FDA to review information in DMF 24825, ANDA 078560 and that information remain confidential | GLENMARK-ZETIA-003360136 | GLENMARK-ZETIA-003360136 | May Offer | HS |
| GDX0449 | 8/23/2016 | Glenmark PowerPoint Deck entitled, "Ezetimibe US Launch Update." | GLENMARK-ZETIA-00178602 | GLENMARK-ZETIA-00178602 | May Offer | HS |
| GDX0450 | 8/24/2016 | Email chain from Amish Desai to Prateek Vijaivargia regarding Ezetimibe API Procurement – 300 kg. | GLENMARK-ZETIA-00251634 | GLENMARK-ZETIA-00251640 | May Offer | HS |
| GDX0451 | 10/5/2016 | Email from I. Gruber to A. Desai regarding Ezetimibe – Launch Plan, including internal communications originally initiated on July 30, 2015 | GLENMARK-ZETIA-00178649 | GLENMARK-ZETIA-00178661 | May Offer | NO |
| GDX0453 | 10/18/2016 | Email from R. Matsuk to T. Coughlin re Ezetimibe | GLENMARK-ZETIA-00430747 | GLENMARK-ZETIA-00430747 | May Offer | HS; HWH |
| GDX0454 | 10/20/2016 | Quality guidelines by the International Council for Harmonisation of Technical Requirements for Pharmaceuticals for Human Use (ICH) | | | May Offer | 403; HS |
| GDX0455 | 11/18/2016 | IPD Analytics Rx Insights_Zetia-Vytorin | HEB_ZETIA_ED00001644 | HEB_ZETIA_ED00001647 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0458 | 12/13/2016 | Letter to Center for Drug Evaluation and Research from K. Vanam, regarding application enclosures for 180 days Ezetimibe exclusively | GLENMARK-ZETIA-00287559 | GLENMARK-ZETIA-00287560 | May Offer | HS |
| GDX0459 | 1/1/2017 | Fall Newsletter - PHSI Analysis of Authorized Generic Drugs by Pharmacy Healthcare Solutions, LLC | | | May Offer | 403; 901; HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0460 | 1/3/2017 | Email from C. Sowa to S. Mock, T. Pera, P. Campanelli, B. Coleman, J. Morales, R. Valiga, J. Holden, M. Altamuro, C. Calabro, and cc re Quetiapine ER and Ezetimibe - Market Share & Generic Conversion - 1.03.2017 with attachment | PAR_00008470 | PAR_00008472 | May Offer | HS; HWH |
| GDX0461 | 1/5/2017 | Email from R. Lasser to R. Sharma and cc re Ezetimibe - units shipped | PAR_00021226 | PAR_00021230 | May Offer | HS; HWH |
| GDX0463 | 3/23/2017 | Email from C. Degnan to P. Campanelli, B. Coleman, T. Pera, J. Morales, P. Barry, S. Mock, L. Smith, D. Rudio, J. Boyle, R. Valiga and cc re March Latest View with attachment | PAR_00009672 | PAR_00009688 | May Offer | HS; HWH |
| GDX0464 | 4/28/2017 | Email from R. Valiga to T. Coughlin, T. Pera, J. Barbarite, M. Altamuro, T. Basso, V. Chavarria, J. Holden, S. Sims, B. Rockwell, and ccs re U.S. Generics Q1'17 Results & FY'17 Board Approved April LBE Overview with attachments | PAR_00020287 | PAR_00020311 | May Offer | HS; HWH |
| GDX0465 | 4/3/2017 | Letter from FDA to Rajiv Malik of Mylan, regarding outlining violations of manufacturing process | | | May Offer | 403 |
| GDX0466 | 5/1/2017 | Glenmark Chief Bullish Despite Generic Zetia's Poor US Start, Scrip Intelligence | | | May Offer | 403; HS; HWH |
| GDX0467 | 5/12/2017 | Glenmark Pharma, High erosion in base business and lower debt reduction keep us cautious | | | May Offer | 403; 901; HS; HWH |
| GDX0468 | 5/13/2017 | Glenmark script tanks on results shock | | | May Offer | 403; 901; HS; HWH |
| GDX0469 | 5/15/2017 | Email from D. Gan to D. Jankiewicz, K. Hayward, M. Exume, D. Pakula re Scrip / Today's News & Analysis | MRKZETIA000854327 | MRKZETIA000854332 | May Offer | 403; 901; HS; HWH |
| GDX0470 | 5/17/2017 | Glenmark Zetia Sales, Glenmark falters no generic Zetia losing steam midway through exclusivity | | | May Offer | 403; 901; HS; HWH |
| GDX0471 | 6/4/2017 | Glenmark Pharmaceuticals: Long road to recovery | | | May Offer | 403; 901; HS; MIL; R |
| GDX0472 | 6/12/2017 | Letter from Dept. of Health and Human Services to Teva approving ANDA for Ezetimibe Tablets USP, 10 mg | Teva-Zetia_00003520 | Teva-Zetia_00003523 | May Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0473 | 6/12/2017 | Letter from Dept. of Health and Human Services to Watson approving ANDA for Ezetimibe Tablets USP, 10 mg | Watson-Zetia_00011753 | Watson-Zetia_00011756 | May Offer | NO |
| GDX0474 | 6/12/2017 | Letter from FDA to Sandoz re ANDA Approval for Ezetimibe Tablets 10 mg | SANDOZ-ZETIA-0000151 | SANDOZ-ZETIA-0000154 | May Offer | NO |
| GDX0477 | 1/1/2018 | AHA/ACC/AACVPR/AAPA/ABC/ACPM/ADA /AGS/ APhA/ASPC/NLA/PCNA Guideline on the Management of Blood Cholesterol: A Report of the American College of Cardiology Foundation/American Heart Association Task Force on Clinical Practice Guidelines," Journal of the American College of Cardiology | | | May Offer | 403; 901; HS; MIL; R |
| GDX0478 | 3/28/2018 | What We Do (March 28, 2018), https://www.fda.gov/about-fda/what-we-do. | | | May Offer | 403; 901; HS; R |
| GDX0479 | 6/13/2018 | Insight: Orange, Purple Book Patentees Home PTAB Survival Skills, Bloomberg Law, Vol. 17, (June 13, 2018) | | | May Offer | 403; 901; HS |
| GDX0480 | 6/13/2018 | Copy of Filko Prugo, et al., 17 BNA PATENT, TRADEMARK & COPYRIGHT J. 1 (2018) | | | May Offer | 403; 901; HS |
| GDX0481 | 12/17/2018 | Powerpoint re Zetia/Vytorin - LROP Price Plan | MRKZETIA000517429 | MRKZETIA000517429 | May Offer | 403; HS; MIL |
| GDX0482 | 1/1/2019 | Katherine Eban, Bottle of Lies: The Inside Story of the Generic Drug Boom | | | May Offer | 403; 901; HS; INC; MIL |
| GDX0483 | 1/31/2019 | Ari Altstedter and Anna Edney, Culture of 'Bending Rules' in India Challenges U.S. Drug Agency | | | May Offer | 403; 901; HS; HWH; MIL |
| GDX0484 | 5/1/2019 | Nachajski, M.J., et al., Effect of API on Powder Flowability, Direct Compression and Properties of Orally Disintegrating Tablets: A Preformulation Study, Medical University of Lodz, Poland, Muszynkiego | | | May Offer | 403; 901; HS; HWH |
| GDX0485 | 6/5/2019 | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories to Plaintiffs | | | May Offer | 403 |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0487 | 7/22/2019 | Dinesh Thakur, The Indian pharmaceutical industry is in denial over drug-quality charges, STAT | | | May Offer | 403; 901; HS; HWH; MIL |
| GDX0488 | 8/9/2019 | Report from European Medicines Agency by the Committee for Human Medicinal Products, regarding ICH Guideline Q3C (R6) on impurities: guideline for residual solvents, at 8 | | | May Offer | 403; 901; HS; MIL |
| GDX0489 | 9/4/2019 | Designated testimony from the deposition William Johnson, taken on September 4, 2019 | | | May Offer | 3086; 403; 602; 701; AA; AF; AR; CF; CLC; CQ; HS; HWH; IH; MIL; MS; OBJ; R |
| GDX0490 | 9/11/2019 | Designated testimony from the deposition Patrick Davish, taken on September 11, 2019 | | | May Offer | 3086; 403; 602; 611; 701; AA; BTS; CQ; FD; HS; HWH; IH; MC; MIL; OBJ; OO; R |
| GDX0491 | 9/18/2019 | Designated testimony from the deposition Owen McMahon, taken on September 18, 2019 | | | May Offer | 3086; 403; 602; 611; 701; AA; AF; CF; CLC; FD; HS; HWH; MIL; OBJ; R |
| GDX0492 | 9/26/2019 | Designated testimony from the deposition Paul Dutra, taken on September 26, 2019 | | | May Offer | 403; 602; 611; 701; AA; FD; HS; HWH; IH; MC; MIL; MS; NR; OBJ; R; STR |
| GDX0493 | 10/3/2019 | Designated testimony from the deposition Luis Vazquez, taken on October 3, 2019 | | | May Offer | 403; 602; 611; 1002; AA; AF; CF; CU; ER; HS; HWH; INC; MC; MIL; R |
| GDX0494 | 10/7/2019 | Plaintiffs' Supplemental Responses and Objections to Defendants' First Set of Requests for Admission to Plaintiffs | | | May Offer | 403 |
| GDX0495 | 10/7/2019 | Plaintiffs' Supplemental Responses and Objections to Defendants' Second Set of Interrogatories to Plaintiffs | | | May Offer | 403 |
| GDX0496 | 10/7/2019 | End-Payor Plaintiffs' Supplemental Responses to Objections to Defendants' First Set of Interrogatories to Plaintiffs | | | May Offer | 403 |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0497 | 10/9/2019 | Designated testimony from the deposition Scott Johnson, taken on October 9, 2019 | | | May Offer | 3086; 403; 602; 702; CF; CLC; CQ; FD; HS; HWH; MIL; OBJ; R |
| GDX0499 | 10/15/2019 | Designated testimony from the deposition of Timothy Hester, taken on October 15, 2019. | | | May Offer | 403; 602; FD; HS; HWH; INC; MC; MIL; MS; NR; OBJ; OO; PM; R; STR |
| GDX0501 | 10/16/2019 | Designated testimony from the deposition of Vijay Soni, taken on October 16, 2019. | | | May Offer | 403; 602; 611; AA; AF; AR; BTS; CF; CU; CQ; FD; HS; HWH; MC; MIL; MS; NR; OBJ; OO; R; STR |
| GDX0503 | 10/17/2019 | Testimony from the deposition of Paresh Wagle, taken on October 17, 2019 | | | May Offer | 3086; 403; 602; 611; 701; BTS; FD; CF; CQ; CU; HS; HWH; INC; MC; MIL; MS; NR; OO; R |
| GDX0504 | 10/17/2019 | Designated testimony from the deposition Rajkiran Jain, taken on October 17, 2019 | | | May Offer | 3086; 403; 602; 611; 701; 702; AF; AR; BTS; CF; FD; HS; HWH; INC; MC; MIL; MS; NR; OO; R; STR |
| GDX0505 | 10/18/2019 | Designated testimony from the deposition of Paul Matukaitis, taken on October 18, 2019. | | | May Offer | 403; 602; CF; CU; HS; HWH; MC; MS; NR; OBJ; PM; STR |
| GDX0508 | 10/24/2019 | Designated testimony from the deposition of Lawrence M. Brown, taken on October 24, 2019. | | | May Offer | 403; 602; 611; 901; CF; FD; HS; HWH; IH; MC; MS; NR; OBJ; OO; R; STR |
| GDX0509 | 10/29/2019 | Designated testimony from the deposition Zachary Mikulak, taken on October 29, 2019 | | | May Offer | 3086; 403; 602; 702; AA; AF; CF; CLC; CQ; HS; HWH; IH; MC; OBJ; R |

46

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0510 | 10/29/2019 | Designated testimony from the deposition of John Kovaleski, the 30(b)(6) Designee for Non-Party Teva. | | | May Offer | 403; HS; HWH |
| GDX0513 | 11/12/2019 | Designated testimony from the deposition of David Mitchell, taken on November 12, 2019. | | | May Offer | 30B6; 403; 602; 611; 701; 702; AA; AF; CF; CLC; CQ; FD; HS; HWH; IH; MIL; MS; R |
| GDX0515 | 11/19/2019 | Designated testimony from the deposition of Teletha G. Brown, the 30(b)(6) Designee for Non-Party Sandoz. | | | May Offer | 403; HS; HWH |
| GDX0517 | 11/26/2019 | Designated testimony from the deposition of Lisa Jakob, taken on November 26, 2019. | | | May Offer | 30B6; 403; 602; 611; 701; CF; CLC; HS; FD; HS; HWH; MC; MIL; MS; NR; OBJ; PM; R |
| GDX0518 | 12/6/2019 | Designated testimony from the deposition Paul Campanelli, taken on December 6, 2019 | | | May Offer | 403; 602; CU; FD; HS; HWH; MC; MS; NR; OBJ; OO; R |
| GDX0519 | 12/19/2019 | FDA Listing of Authorized Generics as of December 19, 2019 | | | May Offer | R |
| GDX0520 | 1/13/2020 | Expert Report of Jon Clark | | | May Offer | NO |
| GDX0521 | 1/13/2020 | Expert Report of Todd Clark and backup data | | | May Offer | NO |
| GDX0522 | 1/13/2020 | Expert Report of Joseph Dellaria | | | May Offer | NO |
| GDX0523 | 1/13/2020 | Expert Report of Robert Hrubiec | | | May Offer | NO |
| GDX0524 | 1/13/2020 | Expert Report of Russell Lamb (Merits) and backup data | | | May Offer | NO |
| GDX0525 | 1/13/2020 | Expert Report of Keith Leffler (Merits) and backup data | | | May Offer | NO |
| GDX0526 | 1/13/2020 | Expert Report of Jeffrey Leitzinger (Merits) and backup data | | | May Offer | NO |
| GDX0527 | 1/13/2020 | Expert Report of Susan Marchetti | | | May Offer | NO |
| GDX0529 | 1/13/2020 | Expert Report of James Miller and backup data | | | May Offer | NO |
| GDX0530 | 1/13/2020 | Expert Report of Luis Molina | | | May Offer | NO |
| GDX0531 | 1/13/2020 | Expert Report of Meredith Rosenthal and backup data | | | May Offer | NO |

47

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0532 | 1/13/2020 | Expert Report of Arthur Schwartzbard and backup data | | | May Offer | NO |
| GDX0533 | 1/13/2020 | Expert Report of Martha Starr | | | May Offer | NO |
| GDX0534 | 1/13/2020 | Expert Report of Shashank Upadhye | | | May Offer | 403; HS; R |
| GDX0535 | 1/13/2020 | Biographical information for Antitrust Consultant, Susan Marchetti | Marchetti Dep Ex. 3 | | May Offer | R |
| GDX0536 | 2/20/2020 | Webpage by Glenmark Life Sciences, titled Product List | | | May Offer | 403; 901; R |
| GDX0537 | 2/24/2020 | FDA webpage providing guidance regarding Drug Master Files | | | May Offer | 403; R |
| GDX0538 | 2/24/2020 | Ranbaxy whistleblower reveals how he exposed massive pharmaceutical fraud, CBSNews | | | May Offer | 403; 901; HS; HWH; R |
| GDX0539 | 2/28/2020 | Expert Report of Sumanth Addank and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0540 | 2/28/2020 | Expert Report of Robert Armitage and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0541 | 2/28/2020 | Expert Report of Sergio Fazio | | | May Offer | 403; HS; HWH; R |
| GDX0542 | 2/28/2020 | Expert Report of Anthony Figg | | | May Offer | 403; HS; HWH; R |
| GDX0543 | 2/28/2020 | Expert Report of Anupam Jena and backup data | | | May Offer | 403; HS; HWH; MIL; R |
| GDX0544 | 2/28/2020 | Expert Report of Nancy Linck | | | May Offer | 403; HS; HWH; R |
| GDX0545 | 2/28/2020 | Expert Report of Elizabeth Lindsey | | | May Offer | 403; HS; HWH; R |
| GDX0546 | 2/28/2020 | Expert Report of Timothy Maloney | | | May Offer | 403; HS; HWH; R |
| GDX0547 | 2/28/2020 | Expert Report of Alan Millar and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0548 | 2/28/2020 | Expert Report of Mark Robbins | | | May Offer | 403; HS; HWH; MIL; R |
| GDX0549 | 2/28/2020 | Expert Report of William Rousch | | | May Offer | 403; HS; HWH; R |
| GDX0550 | 2/28/2020 | Expert Report of Lauren Stroh and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0551 | 2/28/2020 | Expert Report of Bruce Strombom (Merits) and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0552 | 2/28/2020 | Expert Report of Deepak Tareja and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0553 | 2/28/2020 | Expert Report of Jeffrey Winkler and backup data | | | May Offer | 403; HS; HWH; R |
| GDX0554 | 3/10/2020 | Testimony from the deposition of Lauren Stroh, March 10, 2020 | | | May Offer | 403; 602; 701; 702; 703; FD; HS; HWH; NR; R |
| GDX0555 | 3/13/2020 | Testimony from the deposition of Robert Armitage, taken on March 13, 2020 | | | May Offer | 403; 602; 702; 703; HS; HWH; MIL; NR; R |

48

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0556 | 3/13/2020 | Testimony from the deposition of Sumanth Addanki, March 13, 2020 | | | May Offer | 403; 602; 702; 703; FD; HS; HWH; MIL; R |
| GDX0557 | 4/20/2020 | Supplemented Expert Report of Dr. Deepak Talreja | | | May Offer | 403; HS; HWH; R |
| GDX0558 | 4/27/2020 | Testimony from the deposition of Mark Robbins, taken on April 27, 2020 | | | May Offer | 403; 602; 702; 703; DB; FD; HS; HWH; MIL; NR; R; STR |
| GDX0559 | 4/29/2020 | Testimony from the deposition of Nancy Linck, taken on April 29, 2020 | | | May Offer | 403; 602; 701; 702; 703; FD; HS; HWH; NR; MIL; R |
| GDX0560 | 4/29/2020 | Testimony from the deposition of Sergio Fazio, taken on April 29, 2020 | | | May Offer | 403; 602; 702; 703; FD; HS; HWH; MIL; NR; STR; R |
| GDX0561 | 5/8/2020 | Rebuttal Report of Jon Clark | | | May Offer | NO |
| GDX0562 | 5/8/2020 | Expert Rebuttal Report of Joseph Dellaria | | | May Offer | NO |
| GDX0563 | 5/8/2020 | Expert Rebuttal Report of Robert Hurbiec | | | May Offer | NO |
| GDX0564 | 5/8/2020 | Expert Rebuttal Report of Russell Lamb (Merits) | | | May Offer | NO |
| GDX0565 | 5/8/2020 | Expert Rebuttal Report of Keith Leffler (Merits) | | | May Offer | NO |
| GDX0566 | 5/8/2020 | Expert Rebuttal Report of Jeffrey Leitzinger (Merits) | | | May Offer | NO |
| GDX0567 | 5/8/2020 | Expert Rebuttal Report of Thomas McGuire | | | May Offer | NO |
| GDX0568 | 5/8/2020 | Expert Rebuttal Report of James Miller | | | May Offer | NO |
| GDX0569 | 5/8/2020 | Expert Rebuttal Report of Luis Molina | | | May Offer | NO |
| GDX0570 | 5/8/2020 | Expert Rebuttal Report of Meredith Rosenthal | | | May Offer | NO |
| GDX0571 | 5/8/2020 | Expert Rebuttal Report of Arthur Schwartzbard | | | May Offer | NO |
| GDX0572 | 5/8/2020 | Expert Rebuttal Report of Martha Starr | | | May Offer | NO |
| GDX0573 | 5/8/2020 | Expert Rebuttal Report of Shashank Upadhye | | | May Offer | NO |
| GDX0574 | 6/11/2020 | Testimony from the deposition of Timothy Maloney, taken on June 11, 2020 | | | May Offer | 403; 702; 703; 602; AF; FD; HS; HWH; NR; R; STR |
| GDX0575 | 6/18/2020 | Expert Rebuttal Report of Todd Clark | | | May Offer | NO |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0576 | 6/18/2020 | Expert Rebuttal Report of Susan Marchetti | | | May Offer | NO |
| GDX0577 | 2007-2011 | Spreadsheet showing Merck's litigation expenses in the Glenmark Litigation | MRKZETIA_R000061376 | MRKZETIA_R000061376 | May Offer | 403; 901; FD; HS; MIL; R |
| GDX0578 | 2011-2014 | Spreadsheet showing Merck's expenses in the Mylan Litigation | MRKZETIA_R000061377 | MRKZETIA_R000061377 | May Offer | 403; 901; FD; HS; MIL; R |
| GDX0579 | | U.S. Patent No. 7,030,106-B2 | | | May Offer | 403; HS; MIL; R |
| GDX0580 | | U.S. Patent No. RE37,721-E1 | | | May Offer | 403; R |
| GDX0581 | | U.S. Patent No. RE37,721 | USPTO-ZETIA-0001319 | USPTO-ZETIA-0001322 | May Offer | 403; R |
| GDX0582 | | U.S. Patent No. RE42,461 | USPTO-ZETIA-0013199 | USPTO-ZETIA-00131205 | May Offer | 403; 901; MIL; R |
| GDX0583 | | U.S. Patent No. 5,631,365 with USPTO Certification Cover | USPTO-ZETIA-0000001 | USPTO-ZETIA-0000026 | May Offer | NO |
| GDX0584 | | U.S. Patent No. 5,767,115 | MRKZETIA_SIDLEY0052278 | MRKZETIA_SIDLEY0052279 | May Offer | 403; 901; HS; R |
| GDX0585 | | WO 93/02048 | | | May Offer | NO |
| GDX0586 | | Original Submission ANDA Ezetimibe Tablets 10 mg - Section VIII: Raw Materials | GLENMARK-ZETIA-00298655 | GLENMARK-ZETIA-00298819 | May Offer | NO |
| GDX0587 | | Original Submission ANDA Ezetimibe Tablets 10 mg - Section III: Patent Certification [21 CFR 314.94(a)(12)] and Exclusivity Statement [21 CFR 314.94(a)(3)(ii)] | GLENMARK-ZETIA-00299147 | GLENMARK-ZETIA-00299157 | May Offer | 901; HS |
| GDX0588 | | Type II DMF 24825 Ezetimibe - Process II, Response to Nov. 19, 2012 Letter | GLENMARK-ZETIA-00312066 | GLENMARK-ZETIA-00312086 | May Offer | 403; 901; HS; R |
| GDX0589 | | Spreadsheet of Estimated Glenmark Financials 4/26/17 through 6/9/17 | MRKZETIA000509916 | MRKZETIA000509916 | May Offer | NO |
| GDX0590 | | Teva Full Product Catalog | | | May Offer | 403; 901; R |
| GDX0591 | | National Drug Code Directory | | | May Offer | 403; 901; R |
| GDX0592 | | U.S. Patent No. 5,631,365 | | | May Offer | NO |
| GDX0593 | | U.S. Patent No. 6,207,822 | | | May Offer | 403; MIL; R |
| GDX0594 | | U.S. Patent No. 8,013,150 | | | May Offer | 403; MIL; R |
| GDX0595 | | U.S. Patent No. 8,178,665 | | | May Offer | 403; MIL; R |
| GDX0596 | 1982 | Asymmetric Alkylation Reactions of Chiral Imide Enolates. A Practical Approach to the Enantioselective Synthesis of a Substituted Carboxylic Acid Deriatives, American Chemical Society, J. Am. Chem. Soc. 1982, 104, 1737-1739 by D.A. Evans, M.D. Ennis and D.J. Mathre (1982) | | | May Offer | 901; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0597 | 2008 | Generic entry, price competition, and market segmentation in the prescription drug market by Tracy Regan (2008) | | | May Offer | 901; HS; MIL; UT |
| GDX0598 | 2011 | Reference Guide on Estimation of Economic Damages, Reference Manual on Scientific: Third Edition by Mark Allen, et al. (2011) | | | May Offer | 901; HS; MIL; UT |
| GDX0599 | 2/12/2016 | Innovation in the pharmaceutical industry: New estimates of R&D costs by Joseph DiMasi, et al. (2016) | | | May Offer | 901; HS; MIL; UT |
| GDX0600 | 2/13/1963 | In re Handel, 312 F.2d 943 (C.C.P.A. 1963) | | | May Offer | R; UT |
| GDX0601 | 9/28/1984 | Paper Converting Machine Co. v. Magna-Graphics Corp., 745 F.2d 11 (Fed. Cir. 1984) | | | May Offer | R; UT |
| GDX0602 | 4/11/1985 | In re Longi, 759 F.2d 887 (Fed. Cir. 1985) | | | May Offer | R; UT |
| GDX0603 | 8/9/1989 | Hewlett-Packard Co. v. Bausch & Lomb Inc., 882 F.2d 1556 (Fed. Cir. 1989) | | | May Offer | R; UT |
| GDX0604 | 8/1/1991 | Pricing, Patent Loss and the Market for Pharmaceuticals by Richard Frank and David Salkever (1991) | | | May Offer | 901; HS; MIL; UT |
| GDX0605 | 11/13/1991 | In re Continental Can Co. USA, Inc. v. Monsanto Co., 948 F.2d 1264 (Fed. Cir. 1991) | | | May Offer | R; UT |
| GDX0606 | 10/1/1995 | Generic Entry and the Pricing of Pharmaceuticals by Richard Frank and David Salkever (1995) | | | May Offer | 901; HS; MIL; UT |
| GDX0607 | 5/20/1997 | US Patent No. 5,631,365 | | | May Offer | 901; HS; MIL; UT |
| GDX0608 | 5/1/1998 | Pharmaceutical Innovation, Mortality Reduction, and Economic Growth by Frank R. Lichtenberg | | | May Offer | 901; HS; MIL; UT |
| GDX0609 | 8/6/1998 | Pannu v. Iolab Corp., 155 F.3d 1344 (Fed. Cir. 1998) | | | May Offer | R; UT |
| GDX0610 | 8/1/2001 | Guidance for Industry, M4Q: The CTD - Quality, U.S. Department of Health & Human Services, FDA by ICH (2001) | | | May Offer | HS; R; UT |
| GDX0611 | 7/1/2002 | Generic Drug Entry Prior to Patent Expiration: An FTC Study (2002) | | | May Offer | MIL; HS; UT |
| GDX0612 | 10/25/2002 | Food and Drug Administration, NDA 21-445 Approval Letter | | | May Offer | UT |

51

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to /May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0613 | 8/1/2003 | Schering Corp. v. Geneva Pharmaceuticals, Inc., 339 F.3d 1373 (Fed. Cir. 2003) | | | May Offer | R; UT |
| GDX0614 | 10/2003 | To Promote Innovation – The Proper Balance of Competition and Patent Law and Policy (2003) | | | May Offer | MIL; HS; UT |
| GDX0615 | 07/2004 | Improving Health Care: A Dose of Competition (2004) | | | May Offer | MIL; HS; UT |
| GDX0616 | 12/20/2005 | Perricone v. Medicis Pharmaceutical Corp., 432 F.3d 1368 (Fed. Cir. 2005) | | | May Offer | R; UT |
| GDX0617 | 1/1/2006 | Prescription Benefit Administrative Agreement between True Health & Sergeants Benevolent Association (1/1/2006) | Zetia-Sergeants-000047 | Zetia-Sergeants-000084 | May Offer | 901; HIS; R; UT |
| GDX0618 | 08/2006 | Ezetimibe Drug Master File Type II Original Submission (Volume 1 of 4) | GLENMARK-ZETIA-00000827 | GLENMARK-ZETIA-00001160 | May Offer | 901; HS; UT |
| GDX0619 | 08/2006 | Ezetimibe Drug Master File Type II Original Submission (Volume 2 of 4) | GLENMARK-ZETIA-00001161 | GLENMARK-ZETIA-00001466 | May Offer | 901; HS; UT |
| GDX0620 | 08/2006 | Ezetimibe Drug Master File Type II Original Submission (Volume 3 of 4) | GLENMARK-ZETIA-00001467 | GLENMARK-ZETIA-00001865 | May Offer | 901; HS; UT |
| GDX0621 | 10/25/2006 | Letter W. McIntrye to Office of Generic Drugs, FDA re ANDA Ezetimibe Tablets, 10 mg Original ANDA Submission | MRKZETIA_SIDLEY000017903 | MRKZETIA_SIDLEY000017974 | May Offer | 901; UT |
| GDX0622 | 10/26/2006 | Email G. Patel to B. Sivakumar re Cost Comparison of Ezetimibe with Attachment | GLENMARK-ZETIA-00247054 | GLENMARK-ZETIA-00247055 | May Offer | 901; HS; UT |
| GDX0623 | 11/3/2006 | Email Z. Sihorwala to V. Soni et al., attaching Presentation: Ezetimibe EDC 1006 | GLENMARK-ZETIA-00174771 | GLENMARK-ZETIA-00174773 | May Offer | 901; HS; HWH; UT |
| GDX0625 | 3/14/2007 | Email R. Jha to P. Ples re Ezetimibe attaching Justification for Use of 1,2-Chlorochethane in Manufacturing Process of Ezetimibe | GLENMARK-ZETIA-00316296 | GLENMARK-ZETIA-00316303 | May Offer | 901; HS; HWH; UT |
| GDX0626 | 3/22/2007 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [3/22/2007]), Dkt. No. 1, Complaint | MRKZETIA_SIDLEY000000027 | MRKZETIA_SIDLEY000000058 | May Offer | 901; UT |
| GDX0627 | 5/3/2007 | Letter J. Skandhy to FDA re DMF Deficiency (DMF# 19717) | GLENMARK-ZETIA-00041724 | GLENMARK-ZETIA-00041725 | May Offer | 901; UT |
| GDX0628 | 06/2007 | ZETIA® (Exetimibe) Tablets Label (2007) | | | May Offer | 901; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0629 | 6/7/2007 | Schering Corp. v. Glenmark Pharms., Inc., No. 07-cv-1334 (JLL) (D.N.J. [June 7, 2007]), Dkt. 20, Defendant / Counterclaim Plaintiff Glenmark Pharmaceuticals Inc. USA's, Corrected Answer, Affirmative Defenses, and Counterclaims to Complaint | GLENMARK-ZETIA-00244787 | GLENMARK-ZETIA-00244829 | May Offer | 901; UT |
| GDX0631 | 1/24/2008 | Email T. Coughlin to V. Soni re MSN | GLENMARK-ZETIA-00228886 | GLENMARK-ZETIA-00228887 | May Offer | 901; HS; UT |
| GDX0632 | 3/10/2008 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [3/10/2008]), Dkt. No. 55, Glenmark's First Amended Answer and Counterclaims | MRKZETIA_SIDLEY000000948 | MRKZETIA_SIDLEY000000991 | May Offer | 901; UT |
| GDX0633 | 3/17/2008 | Frequently Asked Questions and Answers for Vytorin and Zetia | | | May Offer | 901; UT |
| GDX0634 | 4/19/2008 | Email S. Kotwal to J. Gomes et al re Ezetimibe DMF 19717 Deficiency Response attaching Complete Response | GLENMARK-ZETIA-00162680 GLENMARK-ZETIA-00162681_0001 | GLENMARK-ZETIA-00162695 GLENMARK-ZETIA-00162681_0082 | May Offer | 901; HS; HWH; UT |
| GDX0635 | 9/24/2008 | Email T. Coughlin to A. Maffia, et al. re Ezetimibe ANDA | GLENMARK_ZETIA_00161776 | GLENMARK_ZETIA_00161776 | May Offer | 901; HS; HWH; UT |
| GDX0636 | 10/1/2009 | Brand Loyalty, Entry, and Price Competition in Pharmaceuticals after the 1984 Drug Act by Henry Grabowski and John M. Vernon (1992) | | | May Offer | 901; MIL; UT |
| GDX0637 | 3/19/2009 | Email N. Kothari to T. Coughlin et al re Ezetimibe - USDMF 19717 Telephone Deficiency attaching 3/9/2009 FDA Telephone, S. Patankar to PharmaQ Deficiency and attaching DMF Amendment Drug Substance Specification & Standard Test Procedure for Ezetimibe | GLENMARK-ZETIA-00183094 | GLENMARK-ZETIA-00183105 GLENMARK-ZETIA-00183105_0001 - _0186 | May Offer | 901; HS; HWH; UT |
| GDX0638 | 4/8/2009 | Email J. Sharma to P. Chavakula and Y. Reddy re Projections attaching Spreadsheet: API Sales Projections | GLENMARK-ZETIA-00186119 | GLENMARK-ZETIA-00186122 | May Offer | 901; HS; HWH; UT |
| GDX0639 | 4/10/2009 | Takeda Pharmaceutical Co., Ltd. v. Doll, 561 F.3d 1372 [Fed. Cir. 2009] | | | May Offer | 403; HS; R; UT |
| GDX0640 | 4/13/2009 | Email J. Brown to S. Vijay re Ezetimibe | GLENMARK-ZETIA-00177775 | GLENMARK-ZETIA-00177775 | May Offer | 901; HS; UT |
| GDX0641 | 4/17/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [4/17/2009]), Expert Report of Christopher A. Velturo, Ph.D. | GLENMARK-ZETIA-00082747 | GLENMARK-ZETIA-00082945 | May Offer | 901; HS; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0642 | 4/20/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [4/20/2009]). Expert Report of W. Virgil Brown, M.D. | GLENMARK-ZETIA-00082132 | GLENMARK-ZETIA-00082182 | May Offer | 901; HS; R; UT |
| GDX0643 | 4/24/2009 | Facsimile from Office of Generic Drugs, FDA to W. McIntyre (Glenmark) re Tentative Approval Ezetimibe Tablets, 10 mg | GLENMARK_ZETIA_00159177 | GLENMARK_ZETIA_00159182 | May Offer | 901; UT |
| GDX0644 | 7/23/2009 | Email T. Coughlin to S. Krishnan, et al re Discussion on critical Products with attachment email | GLENMARK-ZETIA-001828845 | GLENMARK-ZETIA-001828849 | May Offer | 403; 901; HS; HWH; R; UT |
| GDX0645 | 7/29/2009 | Spreadsheet reflecting GenericDelay-Zetia CVS Data 1/2011-11/2018 | CVS-ZET-0000018 | CVS-ZET-0000018 | May Offer | UT |
| GDX0646 | 8/4/2009 | Email T. Coughlin to G. Saldanha re Ezetimibe attaching background | GLENMARK-ZETIA-00426550 | GLENMARK-ZETIA-00426565 | May Offer | 901; HS; HWH; UT |
| GDX0647 | 8/6/2009 | Email T. Coughlin to G. Saldanha and V. Soni re Discussion with SP (Schering) | GLENMARK-ZETIA-00281991 | GLENMARK-ZETIA-00281993 | May Offer | 901; HS; HWH; UT |
| GDX0648 | 8/12/2009 | Spreadsheet reflecting Legal fees (redacted) | MRKZETIA000930792 | MRKZETIA000930795 | May Offer | 901; 1002; HS; R; UT |
| GDX0649 | 10/21/2009 | Letter MSN Labs to FDA re Letter of Authorization for DMF 21554 | Watson-Zetia_00000049 | Watson-Zetia_00000050 | May Offer | 901; UT |
| GDX0650 | 12/16/2009 | Schering Corp., et al. v. Mylan Pharm., No. 09-06383-JLL (D.N.J. 12/16/2009)). Dkt. No. 1, Complaint | MRKZETIA_SIDLEY000238225 | MRKZETIA_SIDLEY000238285 | May Offer | 901; HS; MIL; R; UT |
| GDX0651 | 12/7/2009 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Preassigned Original ANDA Application | Watson-Zetia_00000204 | Watson-Zetia_00000205 | May Offer | 901; UT |
| GDX0652 | 5/10/2010 | January 1 - May 10, 2010 Paul Mccrorey Privilege log Entries Excerpt from Merck Privilege Logs | | | May Offer | 901; UT |
| GDX0653 | 1/15/2010 | Pharmaceuticals - Analyzing Litigation Success Rates, RBC Capital Markets (2010) | | | May Offer | 901; MIL; UT |
| GDX0655 | 2/12/2010 | Schering Corp., et al. v. Mylan Pharm., No. 09-06383-JLL (D.N.J. 2/12/2010]). Dkt. No. 28, Defendant Mylan Pharmaceuticals Inc.'s Answer to Plaintiffs' Complaint, Separate Defenses and Counterclaims | MRKZETIA_SIDLEY000190244 | MRKZETIA_SIDLEY000190362 | May Offer | 901; MIL; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0656 | 2/12/2010 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Patent Amendment Sequence # 0002 | Watson-Zetia_00010433 | Watson-Zetia_00010434 | May Offer | 901; UT |
| GDX0657 | 2/22/2010 | Email A. Maffia to S. Miranda re Update Required for the RHP filing attaching TAs, FAs, and FDA Filing Acceptance Letters | GLENMARK-ZETIA-00159168 | GLENMARK-ZETIA-00159182 | May Offer | 901; HS; HWH; UT |
| GDX0658 | 2/24/2010 | Par Comments/Issues List for Ezetimibe Marketing & Distribution Agreement - 2/24/10 with handwritten marginalia | GLENMARK-ZETIA-00421375 | GLENMARK-ZETIA-00421377 | May Offer | 901; HS; HWH; UT |
| GDX0659 | 3/2/2010 | Schering Corp., et al v. Teva Pharm, et al, No. 10-01058-JLL (D.N.J. [3/2/2010]), Dkt. No. 1, Complaint | | | May Offer | 901; UT |
| GDX0660 | 3/4/2010 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Patent Amendment - to include added U.S. Patent 7,612,058 Sequence # 0003 | Watson-Zetia_00010439 | Watson-Zetia_00010439 | May Offer | 901; UT |
| GDX0661 | 3/25/2010 | Email V. Soni to E. Rudnicki re Tedmodar-Glenmark Meetring on March 29, 2010 | MRKZETIA_R000062147 | MRKZETIA_R000062148 | May Offer | 901; HS; HWH; UT |
| GDX0662 | 3/26/2010 | Email V. Soni to D. Weider re Temodar - Glenmark Meeting dated 3/26/2010 | GLENMARK-ZETIA-0434887 | GLENMARK-ZETIA-0434888 | May Offer | 901; HS; HWH; UT |
| GDX0664 | 3/30/2010 | Schering Corp., et al v. Teva Pharm, et al, No. 10-01058-JLL (D.N.J. [3/30/2010]), Dkt. No. 11, Stipulation Regarding Teva Pharmaceutical Industries Ltd. | | | May Offer | 901; UT |
| GDX0665 | 4/19/2010 | Schering Corp. v. Glenmark Pharmaceuticals, Inc. USA, No. 07-1334(JLL), 2010 WL 1566887 (D.N.J. Apr. 19, 2010) | | | May Offer | 901; UT |
| GDX0668 | 4/30/2010 | Marketing and Distribution Agreement by and among Glemark Generics Ltd., Glenmark House, and Glenmark Generics, and Par Pharmaceutical Inc. (2010) | GLENMARK-ZETIA-00056715 | GLENMARK-ZETIA-00056750 | May Offer | 901; CU; UT |
| GDX0669 | 4/30/2010 | Marketing and Distribution Agreement between Glenmark and Par | PAR_00003009 | PAR_00003044 | May Offer | 901; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0670 | 5/10/2010 | Email T. Hester to P. Matulaitis; et al., re Zetia Settlement Agreement (redacted) | MRKZETIA_R0000061825 | MRKZETIA_R0000061826 | May Offer | 901; CU; HS; HWH; UT |
| GDX0672 | 5/11/2010 | Spreadsheet: Ezetimibe forecast May 2010 | MRKZETIA_R0000080076 | PAR_00008076 | May Offer | 901; FD; HS; UT |
| GDX0673 | 5/12/2010 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Patent Amendment Sequence # 0005 | Watson-Zetia_00010456 | Watson-Zetia_00010456 | May Offer | UT |
| GDX0674 | 5/18/2010 | Letter from T. Hester (Schering and MSP Singapore) re Settlement Agreement | MRKZETIA_R000024588 | MRKZETIA_R000024621 | May Offer | HS; MIL; R; UT |
| GDX0676 | 6/8/2010 | Email Mike Bascone to Vijay Soni re IPD Analytics: Market Research/CI – Identifying Generic Drug Erosion Prior to Brand Patent Expiration attaching IPD Analytics Forecasts and Analyses | GLENMARK-ZETIA-00281040 | GLENMARK-ZETIA-00281055 | May Offer | 403; 701; FD; HS; HWH; R |
| GDX0677 | 6/9/2010 | USPTO Application No. 12/797,341 | MRKZETIA009933452 | MRKZETIA009933483 | May Offer | 403; HS; R; UT |
| GDX0678 | 6/16/2010 | Schering Corp. and MSP Singapore Co. LLC v. Mylan Pharms. Inc. & Mylan, Inc., No. 10-03085-JLL-CCC (D.N.J. [6/16/2010]), Dkt. 1, Complaint | MRKZETIA_SIDLEY000006670 | MRKZETIA_SIDLEY000006779 | May Offer | HS; MIL; UT |
| GDX0679 | 7/10/2010 | Email A. Sharma to K. Desai re Innovation Page attaching Innovation Pipeline Table | GLENMARK-ZETIA-002248944 | GLENMARK-ZETIA-002248966 | May Offer | 901; FD; HS; HWH; UT |
| GDX0680 | 7/16/2010 | Teva Pharmaceuticals Patent Certification Ezetimibe Tablets, 10 mg Revised to update certification from Paragraph III to IV for US Patent Nos. 5846966 and RE37721 and to certify U.S. Patent No. 7612058 | Teva-Zetia_00001750 | Teva-Zetia_00001750 | May Offer | UT |
| GDX0681 | 7/20/2010 | Email C. Vaithara to M. Krishna et al., re Ezetimibe 2nd source approval attaching Ezetimibe 2nd source approval | GLENMARK-ZETIA-001842209 | GLENMARK-ZETIA-001842213 | May Offer | 901; HS; UT |
| GDX0682 | 7/28/2010 | Schering Corp. and MSP Singapore Co. LLC v. Mylan Pharms. Inc. & Mylan, Inc., No. 10-03085-JLL-ES (D.N.J. [7/28/2010]), Dkt. — Defendant Mylan Pharmaceuticals Inc.'s Answer to Plaintiffs' Complaint, Separate Defenses and Counterclaims | MRKZETIA_SIDLEY000008310 | MRKZETIA_SIDLEY000008897 | May Offer | 403; HS; MIL; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0683 | 8/23/2010 | Email D. Bisaria to P. Chavakula and C. Almeida re Ezetimibe Outsourcing Issue Attaching Water Content of Ezetimibe Tailing Batches | GLENMARK-ZETIA-00250319 | GLENMARK-ZETIA-00250321 GLENMARK-ZETIA-00250321_0001 -_0005 | May Offer | HS; UT |
| GDX0684 | 9/1/2010 | Schering Corp., et al v. Teva Pharm., et al, No. 10-04473-JLL-ES (D.N.J. [9/1/2010]), Dkt. No. 1, Complaint | | | May Offer | HS; UT |
| GDX0685 | 10/13/2010 | Email P. Chavakula to T. Coughlin re Ezetimibe - Dispatch Dates Required forwarding Attachments | GLENMARK-ZETIA-00219037 | GLENMARK-ZETIA-00219043 | May Offer | 901; HS; UT |
| GDX0686 | 10/29/2010 | Letter FDA to Mylan Pharm re reference 10 the bioequivance amendment data submitted on March 19, 2019 | MYL_ZETIA 00004; MYL_ZETIA 000049; MYL_ZETIA 000050 | | May Offer | R; UT |
| GDX0687 | 11/8/2010 | Letter S. Talton (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Ezetimibe Tablets, 10 mg Bioequivalence Amendment / Bioequivalence Dissolution Acknowledgement / Bioequivalence Response to Information Request | MYL_ZETIA 000051 | MYL_ZETIA 000052 | May Offer | HS; R; UT |
| GDX0688 | 11/8/2010 | Letter S. Talton (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Ezetimibe Tablets, 10 mg Gratuitous Chemistry Amendment / Chemistry Information Provided | MYL_ZETIA 000066 | MYL_ZETIA 000067 | May Offer | HS; R; UT |
| GDX0689 | 12/13/2010 | Schering Corp., et al v. Teva Pharm., et al, No. 10-04473-JLL-ES (D.N.J. [12/13/2010]), Dkt. No. 24, Case Consolidation and Scheduling Order | | | May Offer | 403; HS; MIL; R; UT |
| GDX0690 | 1/1/2011 | Guidance for Industry, Process Validation: General Principles and Practices, U.S. Department of Health & Human Services, FDA by CDER, CVM, CGMP (2011) | | | May Offer | UT |
| GDX0691 | 1/28/2011 | Letter M. Avolio (Teva Active Pharm. Ingredients) to FDA re Response to Deficiency - EZETIMIBE - DMF# 20039 | Teva-Zetia_00001761 | Teva-Zetia_00001761 | May Offer | 901; HS; INC; UT |
| GDX0692 | 2/28/2011 | Message FDA to Mylan Pharmaceuticals re Receipt for 200082.tar.gz.txt | MYL_ZETIA012089 | MYL_ZETIA012091 | May Offer | 901; R; UT |

57

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0693 | 3/9/2011 | Facsimile FDA to J. Delgaudio (Watson) re ANDA 200831 Quality Deficiency - Minor | | | May Offer | R; UT |
| GDX0694 | 3/16/2011 | Letter FDA to to S. W. Talton re Quality Deficiency for ANDA 201790 | MYL_ZETIA000234 | MYL_ZETIA000238 | May Offer | 403; HS; MIL; R; UT |
| GDX0695 | 4/12/2011 | Spreadsheet reflecting CVS Cardinal DSD Purchases 2011-2012 | CVS-ZET-0000011 | CVS-ZET-0000011 | May Offer | UT |
| GDX0696 | 4/25/2011 | Email J. Bermitz to A. Maffia et al., re Ezetimibe (Process II) DMF 24825 attaching Acknowledgement Receipt | GLENMARK-ZETIA-002047789 | GLENMARK-ZETIA-00204792 | May Offer | 901; HS; UT |
| GDX0697 | 5/17/2011 | Schering Corp. v. Mylan Pharmaceuticals, Inc., No. 09-6383(JLL), 2011 WL 1885709 (D.N.J., May 17, 2011) | | | May Offer | 403; CU; HS; MIL; R; UT |
| GDX0698 | 5/24/2011 | Letter S. Somasundaram to Center for Generic Drugs, FDA re DMF Deficiency # 21554 dated March 08, 2011 from Vilayat A. Sayeed, Ph.D. | | | May Offer | HS; UT |
| GDX0699 | 6/16/2011 | Letter J. Delgaudio (Watson) to FDA re ANDA 200831, Quality Minor Amendment / Response to Information Request Sequence # 0009 | | | May Offer | HS; UT |
| GDX0701 | 7/7/2011 | Letter T. Hester to Premerger Notification Office, FTC re Filing of Settlement between Schering & MSP with Teva Settling Patent Litigation Concerning Vytorin and Zetia | MRKZETIA000935981 | MRKZETIA000936018 | May Offer | 403; MIL; R; UT |
| GDX0702 | 7/11/2011 | Schering Corp., et al. v. Mylan Pharm., No. 09-06383-JLL (D.N.J. 7/11/2011)], Dkt. No. 245, Consent Judgment | MRKZETIA_SIDLEY000211365 | MRKZETIA_SIDLEY000211367 | May Offer | 403; HS; R; UT |
| GDX0704 | 8/4/2011 | Letter S. Talton (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Quality Minor Amendment / Response to Information Request | MYL_ZETIA 000239 | MYL_ZETIA 000250 | May Offer | HS; R; UT |
| GDX0705 | 8/5/2011 | Letter from Glenmark to FDA re ANDA 078560 Ezetimibe Tablets 10 mg Gratuitous Preapproval Amendment | GLENMARK-ZETIA-00282426 | GLENMARK-ZETIA-00282431 | May Offer | UT |
| GDX0706 | 8/5/2011 | Letter FDA to J. Zwicker (TEVA) re Quality Deficiency - Minor to ANDA 078724 | Teva-Zetia_00001859 | Teva-Zetia_00001861 | May Offer | HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0707 | 8/18/2011 | Pharmacy Benefit Management Services Agreement between I.U.O.E. Local 49 Health & Welfare Fund & Catalyst Rx | ZETIA-LOCAL49-000383 | ZETIA-LOCAL49-000406 | May Offer | 403; R; UT |
| GDX0708 | 9/9/2011 | Letter J. Zwicker (TEVA) to K. Webber (FDA) re Bioequivalence Amendment to ANDA 078724 | Teva-Zetia_00001847 | Teva-Zetia_00001849 | May Offer | HS; UT |
| GDX0709 | 9/9/2011 | Letter J. Zwicker (TEVA) to K. Webber (FDA) re Quality Minor Amendment/Response to Information Request for ANDA 078724 | Teva-Zetia_00001878 | Teva-Zetia_00001880 | May Offer | HS; UT |
| GDX0710 | 11/29/2011 | Email M.Zrebiec to P. Campanelli re Follow-Up to Wednesday Meeting: Anchen Integration with attachments | PAR_00007204 | PAR_00007208 | May Offer | 901; HS; UT |
| GDX0711 | 12/13/2011 | Letter FDA to Watson re Bioequivalence Amendment for ANDA 200831 | Watson-Zetia_ 00010690 | Watson-Zetia_ 00010693 | May Offer | HS; UT |
| GDX0714 | 3/14/2012 | Facsimile FDA to S. Talton (Mylan) re ANDA 201790 Bioequivalence Amendment Deficiencies | MYL_ZETIA 000862 | MYL_ZETIA 000866 | May Offer | 403; HS; MIL; UT |
| GDX0715 | 3/23/2012 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Bioequivalence Response to Information Request Sequence # 0012 | Watson-Zetia_ 00010567 | Watson-Zetia_ 00010689 | May Offer | HS; UT |
| GDX0717 | 4/2/2012 | Letter B. Attinger (Sandoz) to Office of Generic Drugs, FDA re ANDA 203931 Ezetimibe Tablets, 10 mg Original ANDA Submission Sequence # 0000 | SANDOZ-ZETIA-0000004 | SANDOZ-ZETIA-0000005 | May Offer | UT |
| GDX0718 | 4/6/2012 | Spreadsheet: Ezetimibe forecast Jan 2012 | PAR_00007332 | PAR_00007332 | May Offer | HS; UT |
| GDX0720 | 4/10/2012 | Email A. Maffia to S. Kaushal and M. Plastina re Ezetimibe Process comparison for review | GLENMARK-ZETIA-00204603 | GLENMARK-ZETIA-00204611 | May Offer | 901; HS; UT |
| GDX0721 | 4/27/2012 | Schering Corp. v. Mylan Pharmaceuticals, Inc., No. 09-6383(JLL), 2012 WL 1473329 (D.N.J. April 27, 2012) | | | May Offer | 403; HS; HWH; MIL; R; UT |
| GDX0722 | 5/4/2012 | Letter S. Talton (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Telephone Amendment / Bioequivalence Response to Information Request Sequence # 0002 | MYL_ZETIA 000871 | MYL_ZETIA 000877 | May Offer | 403; MIL; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0724 | 5/17/2012 | Schering Corp., et al. v. Mylan Pharm., No. 09-06383-JLL (D.N.J. 5/17/2012]), Dkt. No. 455, Final Judgment | MRKZETIA_SIDLEY000206431 | MRKZETIA_SIDLEY000206434 | May Offer | 403; MIL; R; UT |
| GDX0726 | 5/22/2012 | Telephone Request FDA to S. Talton (Mylan) re Request for Information, Studies BA09101188-01 (fasting) and BA09101189-01 (fed) | MYL_ZETIA 010590 | MYL_ZETIA 010590 | May Offer | 403; MIL; R; UT |
| GDX0727 | 6/1/2012 | Operating Engineers Local #49 Health and Welfare Fund Coverage Period: 06/01/2012 to 05/31/2013 dated 6/1/2012 | ZETIA-LOCAL49-000155 | ZETIA-LOCAL49-000162 | May Offer | 403; HS; R; UT |
| GDX0728 | 6/6/2012 | Letter S. Talton (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Telephone Amendment / Bioequivalence Response to Information Request Sequence # 0003 | MYL_ZETIA_010586 | MYL_ZETIA 010589 | May Offer | UT |
| GDX0729 | 7/26/2012 | Email S. Rahman to J. Sharma and V. Soni re Steering Committee Presentation attaching API R&D DMF Grid Development Status Slides | GLENMARK-ZETIA-00208754 | GLENMARK-ZETIA-00208755 | May Offer | 901; HS; UT |
| GDX0730 | 8/6/2012 | Letter FDA to S. Talton (Mylan) re ANDA 201790 Minor Deficiencies | MYL_ZETIA 010808 | MYL_ZETIA 010809 | May Offer | 403; HS; MIL; R; UT |
| GDX0731 | 8/20/2012 | Letter from Dept health & human services to Sandoz re Request to Withdraw Applications from the Generic Drug Backlog to Avoid Incurring Backlog Fee dated 8/20/2012 | SANDOZ-ZETIA-0000123 | SANDOZ-ZETIA-0000126 | May Offer | 403; UT |
| GDX0732 | 8/22/2012 | Letter J. Sobecki (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Telephone Amendment / Chemistry Information Provided | MYL_ZETIA 010812 | MYL_ZETIA 010815 | May Offer | 403; HS; MIL; R; UT |
| GDX0733 | 9/17/2012 | Facsimile FDA to S. Talton (Mylan) re ANDA 201790 Telephone Amendment Fax | MYL_ZETIA 010824 | MYL_ZETIA 010825 | May Offer | 403; HS; MIL; R; UT |
| GDX0734 | 9/24/2012 | Letter J. Sobecki (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Telephone Amendment / Chemistry Information Provided Sequence # 0006 | MYL_ZETIA 010827 | MYL_ZETIA 010829 | May Offer | HS; MIL; R; UT |
| GDX0735 | 9/27/2012 | Merck Sharp & Dohme Corp. and MSD Int'l GmbH v. Sandoz, Inc., No. 12-06077-JLL-MAJ (D.N.J. [9/27/2012]), Dkt. No. 1, Complaint | MRKZETIA_SIDLEY000006055 | MRKZETIA_SIDLEY000006067 | May Offer | 403; HS; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0736 | 11/6/2012 | Letter B. Attinger (Sandoz) to Office of Generic Drugs, FDA re ANDA 203931 Bioequivalence Amendment / CMC Information Included Sequence # 0002 | SANDOZ-ZETIA-0000037 | SANDOZ-ZETIA-0000041 | May Offer | 901; HS; UT |
| GDX0737 | 11/9/2012 | Email S. Sharma to A. Maffia re Update 2d Source - 07.11.12 attaching Slides entitled Alternate Source Products - EB Completed | GLENMARK-ZETIA-00202670 | GLENMARK-ZETIA-00202672 | May Offer | 901; HS; HWH; UT |
| GDX0738 | 11/46/2012 | Letter from Sandoz re Patent amendment dated 11/6/2012 | SANDOZ-ZETIA-0000011 | SAN DOZ-ZETIA-0000012 | May Offer | HS; UT |
| GDX0739 | 12/30/2012 | Email V. Soni to V. Nasare re MOM - Sourcing Meeting [28.12.12] attaching Alternate Source Products - EB Completed slides | GLENMARK-ZETIA-00329368 | GLENMARK-ZETIA-00329371 | May Offer | 901; HS; INC; R; UT |
| GDX0740 | 4/1/2013 | Email A. Maffia to S. Krishan, et al re Ezetimibe Tablets - Alternate mfg site to Par | GLENMARK-ZETIA-00281722 | GLENMARK-ZETIA-00281723 | May Offer | 901; HS; HWH; UT |
| GDX0742 | 4/11/2013 | Facsimile FDA to S. Talton (Mylan) re ANDA 201790 Easily Correctable Labeling Deficiency Fax | MYL_ZETIA 010987 | MYL_ZETIA 010989 | May Offer | 403; HS; MIL; UT |
| GDX0743 | 4/19/2013 | Letter Glenmark to FDA re Ezetimibe (Process II) as manufactured in Gujarat, India - response to GDUFA DMF Complete Response Letter | GLENMARK-ZETIA-00312092 | GLENMARK-ZETIA-00312092 | May Offer | 901; INC; UT |
| GDX0744 | 4/22/2013 | Letter J. Sobecki (Mylan) to Office of Generic Drugs, FDA re ANDA 201790 Easily Correctable Labeling Deficiency Amendment / Labeling Information Provided Sequence # 0008 | MYL_ZETIA 010922 | MYL_ZETIA 010924 | May Offer | 403; MIL; R; UT |
| GDX0745 | 5/6/2013 | Merck Sharp & Dohme Corp. and MSD Int'l GmbH v. Sandoz, Inc., No. 12-06077-JLL-JAD (D.N.J. [5/6/2016]), Dkt. No. 23, Sandoz Inc.'s Answer and Counterclaims to Complaint for Patent Infringement | MRKZETIA_SIDLEY000007968 | MRKZETIA_SIDLEY000008001 | May Offer | UT |
| GDX0746 | 5/29/2013 | Privileged and Confidential chart for Ezetimibe tabs discussing Brand market, competition, timing comments, and general assumptions | SANDOZ-ZETIA-0000001 | SANDOZ-ZETIA-0000001 | May Offer | HS; UT |
| GDX0747 | 6/11/2013 | Pfizer Obtains $2.15 Billion Settlement From Teva And Sun For Infringement Of Protonix® Patent | | | May Offer | 403; 901; 1002; HS; MS; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0748 | 7/3/2013 | Letter J. Zwicker to Office of Generic Drugs, FDA re ANDA 078724 Resubmission / After Action - Minor Amendment | Teva-Zetia_00001968 | Teva-Zetia_00001975 | May Offer | 403; 901; HS; UT |
| GDX0749 | 8/7/2013 | Letter FDA to J. Sobecki (Mylan) re ANDA 201790 Tentative Approval | MYL_ZETIA 000038 | MYL_ZETIA 000042 | May Offer | UT |
| GDX0751 | 8/14/2013 | Letter FDA to Glenmark re DMF Information Request for DMF 24825 | GLENMARK-ZETIA-00312011 | GLENMARK-ZETIA-00312013 | May Offer | 901; UT |
| GDX0752 | 8/15/2013 | Email J. Bernitz to S. Krishan et al., re Received from FDA: Ezetimibe DMF24825 attaching DMF Information Request | GLENMARK-ZETIA-00224096 | GLENMARK-ZETIA-00224099 | May Offer | 901; UT |
| GDX0754 | 9/5/2013 | Email L. Jakob to T. Hester (Covington) re Executed Ezetimibe Agreement attaching Settlement Agreement between Merck and Sandoz | MRKZETIA000845599 | MRKZETIA000845628 | May Offer | 901; HS; HWH; UT |
| GDX0755 | 9/9/2013 | Merck Sharp & Dohme Corp. and MSD Int'l GmbH v. Sandoz, Inc., No. 12-06077-JLL-JAD (D.N.J.)(9/9/2013)], Dkt. No. 48, Consent Judgment | MRKZETIA_SIDLEY000013042 | MRKZETIA_SIDLEY000013044 | May Offer | 901; MIL; UT |
| GDX0756 | 9/27/2013 | Email A. Kohli to S. Krishan et al re Submitted to FDA Ezetimibe (Process II) DMF 24825 attaching Glenmark letter | GLENMARK-ZETIA-00265485 | GLENMARK-ZETIA-00265486 | May Offer | 901; HS; UT |
| GDX0757 | 10/29/2013 | Email M. Blashinsky to P. Dutra re Zetia Sales Projections attaching Spreadsheet | GLENMARK-ZETIA-00202267 | GLENMARK-ZETIA-00202268 | May Offer | 403; 901; FD; HS; HWH; UT |
| GDX0758 | 1/14/2014 | Spreadsheet: Ezetimibe forecast Jan 2014 | PAR_00005152 | PAR_00005152 | May Offer | 901; HS; UT |
| GDX0759 | 1/15/2014 | Email M. Blashinsky to V. Yadav re Ezetimibe (Zetia) Business Case | GLENMARK-ZETIA-00202256 | GLENMARK-ZETIA-00202257 | May Offer | 901; HS; UT |
| GDX0760 | 1/16/2014 | Email V. Yadav to M. Blashinsky, et al., re NPV Ezetimibe 16 Jan 2014 attaching Spreadsheet: NPV Ezetimibe 16 Jan 2014 | GLENMARK-ZETIA-00202252 | GLENMARK-ZETIA-00202253 | May Offer | 901; HS; UT |
| GDX0761 | 1/17/2014 | Email P. Davish to R. Byrne, et al. re Approval requested by Noon Thursday January 16, 2014, (January 24, 2014 Price Action) Approval requested by 1/17/2014 | MRKZETIA_R000084875 | MRKZETIA_R000084876 | May Offer | 901; HS; HWH; UT |
| GDX0762 | 1/24/2014 | Spreadsheet: NPV Ezetimibe 24 Jan 2014 | GLENMARK-ZETIA-00202294 | GLENMARK-ZETIA-00202294 | May Offer | 901; HS; UT |
| GDX0763 | 1/28/2014 | Spreadsheet: Ezetimibe forecast Jan 2014 | PAR_00005375 | PAR_00005375 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0764 | 2/18/2014 | Letter A. W. Sigler to J. Domenico re Update summary of filed and pending original ANDA(s) | SANDOZ-ZETIA-0000130 | SANDOZ-ZETIA-0000133 | May Offer | 901; MIL; UT |
| GDX0765 | 3/9/2017 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Minor Amendment - Final Approval Request Sequence # 0018 | Watson-Zetia_00011449 | Watson-Zetia_00011451 | May Offer | 901; HS; MIL; UT |
| GDX0766 | 3/25/2014 | Email G. Eater to T. Sprague re For Your Comments-Pricing Committee-LOE Planning - ZETIA Family Franchise | MRKZETIA000547883 | MRKZETIA000547884 | May Offer | 901; HS; HWH; UT |
| GDX0767 | 3/25/2014 | Metadata Cover and Presentation entitled LOE Planning - ZETIA Family Franchise, USP Pricing Committee | MRKZETIA000547885 | MRKZETIA000547885 | May Offer | 901; HS; UT |
| GDX0768 | 5/13/2014 | Email M. Mathias to J. Bermitz et al re Submitted to the FDA: Ezetimibe tablets: ANDA # 078560 attaching cover-letter | GLENMARK-ZETIA-00204855 | GLENMARK-ZETIA-00204861 | May Offer | 901; HS; HWH; UT |
| GDX0769 | 5/15/2014 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Resubmission / After Action-Minor Amendment Sequence # 0015 | Watson-Zetia_00011187 | Watson-Zetia_00011191 | May Offer | 901; HS; UT |
| GDX0770 | 6/16/2014 | Email G. Goyal to V. Soni re Clarifications on Agreement attaching compendium of drafts of Settlement Papers (different bates numbers not all from the same family) | GLENMARK-ZETIA-00239424 GLENMARK-ZETIA-00280930 GLENMARK-ZETIA-00261119 | GLENMARK-ZETIA-00239425 GLENMARK-ZETIA-00280956 GLENMARK-ZETIA-00261163 | May Offer | 403; 901; FD; HS; HWH; UT |
| GDX0771 | 6/17/2014 | Letter S. Manan (Ohm Laboratories, Inc.) to Office of Generic Drugs, FDA re ANDA 207311 Ezetimibe Tablets, 10 mg ESG Original ANDA Submission Pre-Assigned ANDA Application Number eCTD Sequence 0000 | SUN-EZETIMIBIE_00017510 | SUN-EZETIMIBIE_00017514 | May Offer | 901; HS; UT |
| GDX0776 | 9/8/2014 | Spreadsheet: Ezetimibe Forecast Aug 2014 | PAR_00002332 | PAR_00002332 | May Offer | 901; HS; UT |
| GDX0777 | 9/12/2014 | Email P. Emanuel to S. Sharma et al., re Submitted to FDA: ANDA 078560: Ezetimibe Tablets, 10 mg- Withdrawal request attaching Cover Letter | GLENMARK-ZETIA-00204851 | GLENMARK-ZETIA-00204854 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0778 | 9/25/2014 | Email S. Rahman to R. Matsuk, et al re API R&D Review Meeting Slides and attaching Glenmark Presentation entitled DMF Grid Product Review and Presentation entitled Cost Reduction Product Review | GLENMARK-ZETIA-00209401 | GLENMARK-ZETIA-00209402 | May Offer | 901; HS; UT |
| GDX0779 | 10/1/2014 | Email S. Sridharan to A. Vartak re Ezetimibe API cost for process 2 | GLENMARK-ZETIA-00255262 | GLENMARK-ZETIA-00255264 | May Offer | 901; HS; HWH; UT |
| GDX0780 | 10/1/2014 | Email C. Calabro to M. Altamuro, et al. re Zetia, attaching Ezetimibe (Zetia) forecast Sep 2014 | PAR_00018433 | PAR_00018434 | May Offer | 901; HS; HWH; UT |
| GDX0781 | 10/10/2014 | Email M. Mathias to C. Spinks et al re ANDA 78560 FDA Submission of Letter K. Vanam to Office of Generic Drugs, FDA re Minor Amendment - Final Approval Request | GLENMARK-ZETIA-00209192 | GLENMARK-ZETIA-00209196 | May Offer | 901; HS; UT |
| GDX0782 | 10/28/2014 | Glenmark Stability Study Report | GLENMARK-ZETIA-00283502 | GLENMARK-ZETIA-00283513 | May Offer | 901; HS; UT |
| GDX0783 | 10/29/2014 | Letter FDA to TEVA re Complete Response for ANDA 078724 | Teva-Zetia_00002832 | Teva-Zetia_00002835 | May Offer | 901; UT |
| GDX0784 | 10/29/2014 | Facsimile FDA to S. Tomsky (Teva Pharms.) re ANDA 078724 Complete Response | Teva-Zetia_00002832 | Teva-Zetia_00002835 | May Offer | 901; UT |
| GDX0785 | 10/23/2012 | Letter FDA to P. Erickson (Teva Pharms.) re ANDA 078724 Complete Response | Teva-Zetia_00001991 | Teva-Zetia_00001997 | May Offer | 901; UT |
| GDX0786 | 11/20/2014 | Letter TEVA to FDA re Resubmission Minor Complete Response Amendment Chemistry for ANDA 078724 | Teva-Zetia_00002819 | Teva-Zetia_00002821 | May Offer | 901; HS; UT |
| GDX0787 | 1/13/2015 | Letter D. McKan to C. Uhm re Denied ANDA | SANDOZ-ZETIA-0000140 | SANDOZ-ZETIA-0000145 | May Offer | 901; UT |
| GDX0788 | 2/19/2015 | Email G. Goyal to V. Soni re Ezetimibe Supply Chain Security attaching Glenmark Presentation entitled Ezetimibe Supuply Chain De-risking | GLENMARK-ZETIA-00223333 | GLENMARK-ZETIA-00223338 | May Offer | 901; HS; HWH; UT |
| GDX0789 | 2/25/2015 | Email S. Sridharan to V. Soni re Today's Par attaching Presentation: Par-Glenmark Ezetimibe JSC Meeting | GLENMARK-ZETIA-00211953 | GLENMARK-ZETIA-00211954 | May Offer | 901; HS; UT |
| GDX0791 | 3/31/2015 | Letter R. Maclean to Office of Generic Drugs, FDA re Ezetimibe Tablets 10 mg Original ANDA Pre-Assigned ANDA 208322 | APOTEX0000029 | APOTEX0000032 | May Offer | 901; HS; UT |
| GDX0792 | 3/31/2015 | Apotex ANDA Paragraph III Certification for Zetia 10 mg | APOTEX0000033 | APOTEX0000033 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0794 | 4/16/2015 | Letter FDA to J. Delgaudio (Watson) re ANDA 200831 Information Request | Watson-Zetia_00011312 | Watson-Zetia_00011313 | May Offer | 901; HS; HWH; UT |
| GDX0798 | 5/15/2015 | Letter J. Delgaudio (Watson) to Office of Generic Drugs, FDA re ANDA 200831, Ezetimibe Tablets, 10 mg Information Request Product Quality Reference 101114 Sequence # 0016 | Watson-Zetia_00011310 | Watson-Zetia_0001131 | May Offer | 901; HS; UT |
| GDX0799 | 5/18/2015 | Email S. Sridharan to P. Wagle re MOM of last meeting with Par attaching 3 previous MOMs | GLENMARK-ZETIA-00178532 | GLENMARK-ZETIA-00178552 | May Offer | 901; HS; UT |
| GDX0801 | 5/26/2015 | Facsimile FDA to R. Leone (Teva Pharms.) re ANDA 078724 Complete Response | Teva-Zetia_00002859 | Teva-Zetia_00002862 | May Offer | 403; 901; MIL; R; UT |
| GDX0802 | 6/1/2015 | Email K. Vanam to S. Kaushal and J. Bermitz re Information Request for ANDA 78560 attaching Letter FDA | GLENMARK-ZETIA-00283456 | GLENMARK-ZETIA-00283458 | May Offer | 403; 901; HS; HWH; UT |
| GDX0803 | 6/5/2015 | Email DS. Sharma to N. Tiwari re Submitted to FDA Ezetimibe Tablets, 10 mg, ANDA 078560 attaching Glenmark Letter Response t FDA Sequence 0018 | GLENMARK-ZETIA-00418368 | GLENMARK-ZETIA-00418372 | May Offer | 901; HS; HWH; UT |
| GDX0804 | 6/9/2015 | Presentation: Par-Glenmark Ezetemibe JSC Meeting | GLENMARK-ZETIA-00178556 | GLENMARK-ZETIA-00178556 | May Offer | 901; HS; UT |
| GDX0805 | 6/10/2015 | Presentation: Ezetimibe Steering Committee Meeting | GLENMARK-ZETIA-00178564 | GLENMARK-ZETIA-00178564 | May Offer | 901; HS; UT |
| GDX0806 | 6/17/2015 | Email S. Sridharan to P. Wagle re JSC Notes attaching Presentation: Ezetimibe Steering Committee Meeting and Presentation: Par-Glenmark Ezetemibe JSC Meeting | GLENMARK-ZETIA-00195627 | GLENMARK-ZETIA-00195641 | May Offer | 901; HS; UT |
| GDX0807 | 6/26/2015 | ANDA 078560 Approval Letter from FDA to Glenmark | | | May Offer | 901; UT |
| GDX0808 | 6/30/2015 | Email N. Yorke to S. Vijay; et al. re Letter Regarding Ezetimibe with attachment | GLENMARK-ZETIA-00236046 | GLENMARK-ZETIA-00236050 | May Offer | 901; HS; UT |
| GDX0809 | 7/1/2015 | Email J. Gariolo to L. Jakob re Letter Regarding Ezetimibe | GLENMARK-ZETIA-00223323 | GLENMARK-ZETIA-00223325 | May Offer | 901; HS; HWH; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0810 | 7/7/2015 | Email P. Wagle to S. Thirumanathu re Submitted to FDA attaching Letter K. Vanam to FDA re ANDA 78560, Ezetimibe Tablets, 10 mg Prior Approval Supplement (PAS) - To Propose Use of API from Alternate Source | GLENMARK-ZETIA-00187669 | GLENMARK-ZETIA-00187677 | May Offer | 901; HS; HWH; UT |
| GDX0811 | 8/6/2015 | Email P. Wagle to S. Gomes et al., re Ezetimibe (API + dosage) planning discussion attaching Presentation: Ezetimibe - Tracker | GLENMARK-ZETIA-00184222 | GLENMARK-ZETIA-00184224 | May Offer | 901; HS; UT |
| GDX0812 | 8/13/2015 | Letter D. DeCicco and R. Leone (Teva Pharms.) to Office of Generic Drugs, FDA re ANDA 078724 Resubmission Minor Complete Response Amendment / Chemistry Sequence # 0001 | Teva-Zetia_00002851 | Teva-Zetia_00002857 | May Offer | 901; HS; UT |
| GDX0813 | 8/17/2015 | Presentation: Zetia Post-LOE Contracting Strategy Final Report | MRKZETIA_R000062509 | MRKZETIA_R000062509 | May Offer | 901; HS; UT |
| GDX0814 | 8/20/2015 | Letter FDA to Glenmark re ANDA 078560/S-001 Deficiencies Information Request | GLENMARK-ZETIA-00287556 | GLENMARK-ZETIA-00287557 | May Offer | 403; 901; UT |
| GDX0815 | 8/21/2015 | Letter K. Vanam (Glenmark) to FDA re ANDA 078560, Change Being Effected-30 Days Supplement | GLENMARK-ZETIA-00276599 | GLENMARK-ZETIA-00276605 | May Offer | 901; HS; UT |
| GDX0816 | 8/26/2015 | Email H. Rane to C. Almeida and A. Lavekar re Glenmark Ezetimibe EB Current Spec for US attaching MSN Submission re DMF 021554 Sequence # 0009 | GLENMARK-ZETIA-00391934 | GLENMARK-ZETIA-00392044 | May Offer | 901; HS; UT |
| GDX0817 | 9/4/2015 | Email P. Kulkarni to S. Thirumanathu and P. Wagle re Questions for Glenmark - Ezetimibe attaching Ezetimibe Chemistry Amendment | GLENMARK-ZETIA-00195263 | GLENMARK-ZETIA-00195556 | May Offer | 901; HS; UT |
| GDX0818 | 9/4/2015 | Email S. Mungekar to K. Vanam re FDA call - General guidance attaching Ezetimibe Supplements | GLENMARK-ZETIA-00283390 | GLENMARK-ZETIA-00283442 | May Offer | 901; HS; UT |
| GDX0819 | 9/9/2015 | Email V. Soni to P. Wagle re Received Letter FDA re ANDA 78560 Prior Approval Supplement Approval | GLENMARK-ZETIA-00192640 | GLENMARK-ZETIA-00192642 | May Offer | 901; HS; UT |
| GDX0820 | 9/9/2015 | Email J. Bermitz to A. Sharma et al re Received from FDA, Ezetimibe Tablets, 10 mg Prior Approval Supplement Approval Letter | GLENMARK-ZETIA-00419891 | GLENMARK-ZETIA-00419893 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0821 | 10/13/2015 | Presentation: ZETIA Proposed LOE Contracting Strategy | MRKZETIA000521875 | MRKZETIA000521875 | May Offer | 901; HS; UT |
| GDX0822 | 11/5/2015 | Letter M. Henry (Sandoz) to Office of Generic Drugs, FDA re ANDA 203931 Information Request Chemistry Reference #177498 Sequence # 0008 | SANDOZ-ZETIA-0000074 | SANDOZ-ZETIA-0000076 | May Offer | 901; HS; UT |
| GDX0823 | 11/12/2015 | Letter S. Manan (Sun Pharms.) to Office of Generic Drugs, FDA re ESG Information Request Bioequivalence / Dissolution Reference 175391 Sequence # 0004 | SUN-EZETIMIBIE_00017613 | SUN-EZETIMIBIE_00017614 | May Offer | 403; 901; HS; UT |
| GDX0824 | 12/4/2015 | Letter A. Patel (Amneal) to FDA re Quality Response to Information Request to ANDA # 208803 | AMN-ZETIA0000017 | AMN-ZETIA0000051 | May Offer | 403; 901; HS; UT |
| GDX0825 | 12/8/2015 | Spreadsheet: Ezetimibe Tablets Summary-Assumptions Table and Scenarios | PAR_00002915 | PAR_00002915 | May Offer | 901; HS; UT |
| GDX0826 | 12/14/2015 | Ezetimibe/Simvastatin and Ezetimibe-IMPROVE-IT Study | MRKETIA000521962 | MRKETIA000522061 | May Offer | 901; HS; UT |
| GDX0827 | 12/15/2015 | Letter FDA to J. Delgaudio (Watson) re ANDA 208837 Tentative Approval | Watson-Zetia_00011452 | Watson-Zetia_00011454 | May Offer | 901; UT |
| GDX0828 | 12/16/2015 | Letter FDA to K. Krishnan (Apotex) re ANDA 208332 Deficiency Comments | APOTEX0000023 | APOTEX0000025 | May Offer | 403; 901; UT |
| GDX0829 | 1/22/2016 | Email C. Antrosiglio to I. Duffy, et al., re Notification of Approval: Approval Requested: Amendment to ZETIA LOE pricing doc:# 1512-18-TSS | MRKZETIA000854606 | MRKZETIA000854611 | May Offer | 901; HS; HWH; UT |
| GDX0830 | 2/25/2016 | Email M. Copeland to R. Rode re LOE discussion - slides for 10am meeting dated 2/25/2016 | MRKZETIA_R000058405 | MRKZETIA_R000058406 | May Offer | 901; HS; HWH; UT |
| GDX0831 | 3/19/2016 | Spreadsheet: Ezetimibe Tablets Summary-Assumptions Table and Forecasting | PAR_00003366 | PAR_00003366 | May Offer | 901; HS; UT |
| GDX0832 | 3/25/2016 | Letter A. Patel (Amneal) to Office of Generic Drugs, FDA re ANDA 208809 - Sequence # 0005, Ezetimibe Tablets USP, 10 mg Request: Bioequivalence - Reference # 223077 | AMN-ZETIA0002090 | AMN-ZETIA0002096 | May Offer | 403; 901; HS; UT |
| GDX0833 | 3/31/2016 | Email A. Desai to P. Wagle re Ezetimibe attaching Glenmark Presentation entitled Ezetimibe US Launch Update | GLENMARK-ZETIA-00198983 | GLENMARK-ZETIA-00198984 | May Offer | 901; HS; HWH; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0834 | 4/8/2016 | Letter FDA to S. Manan (Ohm Laboratories, Inc.) re ANDA 207311 Easily Correctable Deficiency | SUN-EZETIMIBIE_00018383 | SUN-EZETIMIBIE_00018384 | May Offer | 403; 901; UT |
| GDX0835 | 4/26/2016 | Email A. Desai to P. Wagle re Ezetimibe ppt Rev3 attaching Glenmark Presentation entitled Ezetimibe US Launch Update | GLENMARK-ZETIA-00198968 | GLENMARK-ZETIA-00198970 | May Offer | 901; HS; HWH; UT |
| GDX0836 | 4/27/2016 | Spreadsheet: Ezetimibe (Zetia) forecast Mar 2016 updated for extra load | PAR_00003509 | PAR_00003509 | May Offer | 901; HS; UT |
| GDX0837 | 5/5/2016 | Email H. Schiff to S. Roundal et al re ANDA 209234 Filing Review Comments | ALKEM0000022 | ALKEM0000025 | May Offer | 901; HS; HWH; INC; UT |
| GDX0838 | 5/27/2016 | Letter FDA to K. Krishnan (Apotex) re ANDA 208332 Information request Product Quality Reference 8220977 | APOTEX0000011 | APOTEX0000012 | May Offer | 403; 901; UT |
| GDX0839 | 6/2/2016 | Letter A. Patel (Amneal) to Office of Generic Drugs, FDA re ANDA 208809 - Sequence # 0006, Ezetimibe Tablets USP, 10 mg Easily Correctable Deficiency Bioequivalence Reference # 8079480 | AMN-ZETIA0002413 | AMN-ZETIA0002418 | May Offer | 403; 901; HS; UT |
| GDX0840 | 6/8/2016 | Presentation: ZETIA LOE Contracting Strategy | MRKZETIA_R000026752 | MRKZETIA_R000026752 | May Offer | 901; HS; UT |
| GDX0841 | 6/8/2016 | Letter L. Jakob (Merck) to Glenmark re Patent Settlement Agreement between Merck and Glenmark | MRKZETIA000874087 | MRKZETIA000874089 | May Offer | 901; HS; UT |
| GDX0842 | 6/9/2016 | Email P. Wagle to A. Desai re Submitted to FDA: Response to Information Request for CBE-30 - Ezetimibe Tablets, 10 mg (ANDA078560) attaching FDA Information Request Cover Letter | GLENMARK-ZETIA-001865550 | GLENMARK-ZETIA-001865557 | May Offer | 901; HS; HWH; UT |
| GDX0843 | 6/22/2016 | Presentation: Ezetimibe US Launch Update | GLENMARK-ZETIA-00178607 | GLENMARK-ZETIA-00178607 | May Offer | 901; HS; UT |
| GDX0844 | 6/22/2016 | Email A. Desai to P. Wagle re Ezetimibe PPT attaching Presentation: Ezetimibe US Launch Update | GLENMARK-ZETIA-00198776 | GLENMARK-ZETIA-00198777 | May Offer | 901; HS; UT |
| GDX0845 | 7/5/2016 | Email M. Exume to K. Hayward re Zetia Family Aug FC | MRKZETIA_R000051180 | MRKZETIA_R000051182 | May Offer | 901; HS; HWH; UT |
| GDX0846 | 7/8/2016 | Letter A. Patel (Amneal) to Office of Generic Drugs, FDA re ANDA 208809 - Sequence # 0007, Ezetimibe Tablets USP, 10 mg Information Request Quality Reference # 7743996 | AMN-ZETIA0002930 | AMN-ZETIA0003110 | May Offer | 403; 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0847 | 7/11/2016 | Letter S. Qadry (Sun Pharms.) to Office of Generic Drugs, FDA re ANDA 207311 Information Request / Chemistry Reference 7945804 Sequence # 0005 | SUN-EZETIMIBIE_00018365 | SUN-EZETIMIBIE_00018375 | May Offer | 403; 901; HS; UT |
| GDX0848 | 7/13/2016 | Email A. Desai to P. Wagle re Ezetimibe attaching Glenmark Presentation entitled Ezetimbie US Launch Update | GLENMARK-ZETIA-00198709 | GLENMARK-ZETIA-00198710 | May Offer | 901; HS; HWH; UT |
| GDX0850 | 7/13/2016 | Presentation: Athero Brand Update | MRKZETIA000601091 | MRKZETIA000601091 | May Offer | 901; HS; UT |
| GDX0851 | 7/14/2016 | Email P. Wagle to A. Desai re Ezetimibe PPT attaching Presentation: Ezetimibe US Launch Update | GLENMARK-ZETIA-00251697 | GLENMARK-ZETIA-00251698 | May Offer | 901; HS; UT |
| GDX0852 | 7/18/2016 | Email M. Hoang to H. Rizkalla et al., re PCP Experiential Education Site Visit attaching Presentation: Glenmark Pharmaceuticals Limited Corporate Overview May 2016 | GLENMARK-ZETIA-00213693 | GLENMARK-ZETIA-00213696 | May Offer | 901; HS; UT |
| GDX0853 | 7/29/2016 | Letter S. Qadry (Sun Pharms.) to Office of Generic Drugs, FDA re ANDA 207311 ESG Easily Correctable Deficiency Labeling Reference 235743 Sequence # 0006 | SUN-EZETIMIBIE_00018546 | SUN-EZETIMIBIE_00018547 | May Offer | 901; HS; UT |
| GDX0854 | 8/4/2016 | Email L. Jakob to D. Pakula re Glenmark Response with attachment | MRKZETIA000614646 | MRKZETIA000614647 | May Offer | 901; HS; UT |
| GDX0855 | 8/22/2016 | Email A. Desai to P. Wagle re Ezetimibe attaching Glenmark Presentation entitled Ezetimbie US Launch Update | GLENMARK-ZETIA-00198701 | GLENMARK-ZETIA-00198702 | May Offer | 901; HS; UT |
| GDX0856 | 9/1/2016 | Spreadsheet: Ezetimibe (Zetia) forecast Sep 2016 NPF | GLENMARK-ZETIA-00165621 | GLENMARK-ZETIA-00165621 | May Offer | 901; HS; UT |
| GDX0857 | 9/21/2016 | Email S. Roundal (Alkem) to G. Mavuleti re [EASILY CORRECTABLE DEFICIENCY] Original ANDA 209234 - Bioequivalence | ALKEM002701 | ALKEM002702 | May Offer | 901; HS; HWH; UT |
| GDX0858 | 9/23/2016 | Letter P. Pal to Office of Generic Drugs, FDA re ANDA 209234 Easily Correctable Deficiency Reference # 10266034 | ALKEM002700 | ALKEM002700 | May Offer | 901; HS; UT |
| GDX0859 | 10/17/2016 | Letter P. Scwartz to K. Vanam re supplemental Abbreviated New Drug Application | GLENMARK-ZETIA-00287498 | GLENMARK-ZETIA-00287500 | May Offer | UT |
| GDX0860 | 10/25/2016 | Letter FDA to S. Qadry (Sun Pharms.) re ANDA 207311 Information Request | SUN-EZETIMIBIE_00018557 | SUN-EZETIMIBIE_00018559 | May Offer | 901; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0861 | 10/27/2016 | Letter B. Johns to Office of Generic Drugs, FDA re Ezetimibe Tablets USP 10 mg Pre Assigned ANDA 209838 Original Application Sequence # 0000 | AUROBINDO_00000169 | AUROBINDO_00000172 | May Offer | 901; HS; UT |
| GDX0862 | 11/2016 | Spreadsheet: Ezetimibe Nov 2016 | PAR_00008449 | PAR_00008449 | May Offer | 901; HS; UT |
| GDX0863 | 11/2/2016 | Email A. Phan to J. Grauso re 1 pager attaching Presentation: Glenmark - Corporate Presentation FY 17 | GLENMARK-ZETIA-00177415 | GLENMARK-ZETIA-00177417 | May Offer | 901; HS; HWH; UT |
| GDX0864 | 12/5/2016 | Letter FDA to H. Schiff (Ascend Labs) re Information Request | ALKEM0002757 | ALKEM0002762 | May Offer | 901; UT |
| GDX0865 | 12/6/2016 | Letter S. Qadry (Sun Pharms.) to Office of Generic Drugs, FDA re ANDA 207311 Response to Information Request (Chemistry) - Reference 10935178 | SUN-EZETIMIBIE_00018618 | SUN-EZETIMIBIE_00018619 | May Offer | 901; HS; UT |
| GDX0866 | 12/7/2016 | Emails S. Johnson to J. Owen re New Generics requesting 30 ct Zetia be preferred | ALB_ZETIA_ED00008218 | ALB_ZETIA_ED00008221 | May Offer | 901; HS; HWH; UT |
| GDX0867 | 1/5/2017 | Letter P. Pal to Office of Generic Drugs, FDA re ANDA 209234 (0008) Information Request - Quality Reference #11704040 | ALKEM0002755 | ALKEM0002756 | May Offer | 901; HS; UT |
| GDX0868 | 1/10/2017 | Letter FDA to K. Krishnan (Apotex) re ANDA 208332 Complete Response | APOTEX0000001 | APOTEX0000004 | May Offer | 901; UT |
| GDX0869 | 1/12/2017 | Antitrust Guidelines for the Licensing of Intellectual Property | | | May Offer | 901; MIL; UT |
| GDX0870 | 1/18/2017 | Email K. Vanam to R. Sharma re ANDA 78560 attaching ANDA Approval Letter | GLENMARK-ZETIA-00166674 | GLENMARK-ZETIA-00166677 | May Offer | UT |
| GDX0871 | 2/10/2017 | Letter FDA to S. Qadry (Sun Pharms.) re ANDA 207311 Information Request | SUN-EZETIMIBIE_00018637 | SUN-EZETIMIBIE_00018639 | May Offer | 901; UT |
| GDX0872 | 2/16/2017 | Letter M. Henry (Sandoz) to Office of Generic Drugs, FDA re ANDA 203931 Minor Amendment - Final Approval Requested Sequence # 0010 | SANDOZ-ZETIA-0000081 | SANDOZ-ZETIA-0000092 | May Offer | UT |
| GDX0873 | 2/17/2017 | Letter FDA to H. Schiff (Ascend Labs) re Information Request | ALKEM0003559 | ALKEM0003561 | May Offer | 901; UT |
| GDX0874 | 2/21/2017 | Letter from C. Poole (FDA) to M. Henry (Sandoz) re Notification - target action date dated 2/21/2017 | SANDOZ-ZETIA-0000150 | SANDOZ-ZETIA-0000150 | May Offer | 901; UT |

70

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0875 | 2/24/2017 | Letter A. Patel (Amneal) to Office of Generic Drugs, FDA re ANDA 208809 - Sequence # 0008, Ezetimibe Tablets USP, 10 mg Resubmission / 1st Minor / Complete Response Amendement / Drug Substance / Process | AMN-ZETIA0003821 | AMN-ZETIA0003880 | May Offer | 901; HS; UT |
| GDX0876 | 2/28/2017 | Letter D. DeCicco and R. Leone (Teva Pharms.) re ANDA 078724 Minor Amendment - Final Approval Requested Sequence # 0003 | Teva-Zetia_00003021 | Teva-Zetia_00003022 | May Offer | 901; HS; UT |
| GDX0877 | 3/10/2017 | Letter S. Qadry (Sun Pharms.) to Office of Generic Drugs, FDA re ANDA 207311 Information Request / Drug Product Sequence # 0009 | SUN-EZETIMIBIE_00018723 | SUN-EZETIMIBIE_00018724 | May Offer | 901; HS; UT |
| GDX0878 | 3/16/2017 | Letter P. Pal to Office of Generic Drugs, FDA re ANDA 209234 (0008) Information Request - Quality | ALKEM003557 | ALKEM003558 | May Offer | 901; HS; UT |
| GDX0879 | 3/17/2017 | Letter FDA to B. Johns (Aurobindo Pharma) re ANDA 209838 Information Request | AUROBINDO_00000160 | AUROBINDO_00000164 | May Offer | 901; UT |
| GDX0880 | 4/25/2017 | Email C. Gentles to B. Johns re Easily Correctable Deficiency - ANDA 209838 | AUROBINDO_00000188 | AUROBINDO_00000188 | May Offer | 901; UT |
| GDX0881 | 5/2/2017 | Letter B. Johns to Office of Generic Drugs, FDA re Ezetimibe Tablets USP 10 mg ANDA 209838 Easily Correctable Deficiency Bioequivalence Reference # 14632087 Sequence # 0004 | AUROBINDO_00000146 | AUROBINDO_00000147 | May Offer | 901; HS; UT |
| GDX0882 | 5/17/2017 | Letter B. Johns to Office of Generic Drugs, FDA re Ezetimibe Tablets USP 10 mg ANDA 209838 Information Request Quality Sequence # 0005 | AUROBINDO_00000118 | AUROBINDO_00000129 | May Offer | 901; HS; UT |
| GDX0883 | 5/30/2017 | Letter A. Patel (Amneal) to Office of Generic Drugs, FDA re ANDA 208809 - Sequence # 0009, Ezetimibe Tablets USP, 10 mg Resubmission / 2nd Minor / Complete Response Amendement / Drug Substance / Drug Produce | AMN-ZETIA0004212 | AMN-ZETIA0004232 | May Offer | 901; HS; UT |
| GDX0884 | 06/2017 | Q3C -- Tables and List Guidance for Industry, U.S. Department of Health and Human Services, FDA (CDER, CBER) (2017) | | | May Offer | 901; UT |
| GDX0885 | 6/9/2017 | Spreadsheet: Estimated Glenmar Financials 4/26/17 Through 6/9/17 | MRKZETIA000509917 | MRKZETIA000509917 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0886 | 6/12/2017 | Letter FDA to K. Krishnan (Apotex) re ANDA 208332 Approval | APOTEX0000013 | APOTEX0000016 | May Offer | 901; UT |
| GDX0887 | 6/12/2017 | Letter FDA to S. Qadry (Sun Pharms.) re ANDA 207311 Approval | SUN-EZETIMIBIE_00021485 | SUN-EZETIMIBIE_00021488 | May Offer | 901; UT |
| GDX0888 | 6/12/2017 | Letter FDA to J. Delgaudio (Watson) re ANDA 200837 Approval | Watson-Zetia_00011753 | Watson-Zetia_00011756 | May Offer | 901; UT |
| GDX0889 | 6/14/2017 | Letter FDA to H. Schiff (Ascend Labs) re Complete Response and Denial of ANDA in its present form | ALKEM003801 | ALKEM003804 | May Offer | 901; HS; UT |
| GDX0890 | 6/20/2017 | Letter P. Pai to Office of Generic Drugs, FDA re ANDA 209234 1st Minor Complete Response Amendment | ALKEM003806 | ALKEM003807 | May Offer | 901; HS; UT |
| GDX0891 | 7/10/2017 | Letter FDA to H. Schiff (Ascend Labs) re ANDA 209234 Information Request | ALKEM003855 | ALKEM003857 | May Offer | 901; UT |
| GDX0892 | 7/14/2017 | Letter FDA to B. Johns (Aurobindo Pharma) re ANDA 209838 Information Request | AUROBINDO_00000416 | AUROBINDO_00000418 | May Offer | 901; UT |
| GDX0893 | 7/18/2017 | Letter U. Chhabra to Office of Generic Drugs, FDA re ANDA 209234 - Ezetimibe Tablets, USP 10mg Information Request - Quality | ALKEM003846 | ALKEM003847 | May Offer | 901; HS; UT |
| GDX0894 | 7/18/2017 | Letter B. Johns to Office of Generic Drugs, FDA re Ezetimibe Tablets USP 10 mg ANDA 209838 Information Request Quality Sequence # 0006 | AUROBINDO_00000076 | AUROBINDO_00000079 | May Offer | 901; HS; UT |
| GDX0895 | 8/8/2017 | Email M. Johnson-Nino to B. Johns re Information Request for ANDA-209838-ORIG-1 | AUROBINDO_00000397 | AUROBINDO_00000397 | May Offer | 901; UT |
| GDX0896 | 8/9/2017 | Letter B. Johns to Office of Generic Drugs, FDA re Ezetimibe Tablets USP 10 mg ANDA 209838 Information Request Quality Sequence # 0007 | AUROBINDO_00000166 | AUROBINDO_00000167 | May Offer | 901; HS; UT |
| GDX0897 | 8/25/2017 | Letter FDA to B. Johns (Aurobindo Pharma) re ANDA 209838 Approval | AUROBINDO_00014800 | AUROBINDO_00014803 | May Offer | 901; UT |
| GDX0898 | 9/1/2017 | Letter FDA to H. Schiff re ANDA 209234 Complete Response | ALKEM003899 | ALKEM003902 | May Offer | 901; UT |
| GDX0899 | 9/26/2017 | Letter U. Chhabra to Office of Generic Drugs, FDA re ANDA 209234 - Ezetimibe Tablets, USP 10mg Minor Complete Response Amendment Drug Substance/Drug Product | ALKEM003896 | ALKEM003898 | May Offer | 901; HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0900 | 10/13/2017 | Letter M. Henry (Sandoz) to Office of Generic Drugs, FDA re ANDA 203931 Prior Approval Supplement Sequence # 0012 | SANDOZ-ZETIA-0000095 | SANDOZ-ZETIA-0000103 | May Offer | 901; HS; UT |
| GDX0901 | 12/4/2017 | Letter FDA to H. Schiff (Ascend Labs) re ANDA 209234 Information Request | ALKEM003959 | ALKEM003961 | May Offer | 403; 901; UT |
| GDX0902 | 12/4/2017 | Letter FDA to M. Henry (Sandoz) re ANDA 203931 Prior Approval Supplement Approval | SANDOZ-ZETIA-0000158 | SANDOZ-ZETIA-0000160 | May Offer | 901; UT |
| GDX0903 | 12/5/2017 | Letter U. Chhabra to Office of Generic Drugs, FDA re ANDA 209234, Ezetimibe Tablets USP, 10 mg Information Request - Quality, MMD Verification Statement - Sequence Nos. 0006 - 0009 | ALKEM003955 | ALKEM003958 | May Offer | 403; 901; HS; UT |
| GDX0904 | 3/12/2018 | Agreement For Assignment of Claims between The Kroger Co. and Cardinal Health, Inc. | KRG ZETIA_ 00000001 | KRG ZETIA_ 00000002 | May Offer | UT |
| GDX0905 | 3/23/2018 | Agreement for Assignment of Claims between Mckesson Corp. and Albertsons Companies, LLC, for the | ALB_ZETIA_00000001 | ALB_ZETIA_00000002 | May Offer | UT |
| GDX0906 | 5/17/2018 | Medicare Part D in 2018: The Latest on Enrollment, Premiums, and Cost Sharing by Juliette Cubanski, et al. (2018) | | | May Offer | UT; 901; HS |
| GDX0907 | 8/30/2018 | Email B. Whalen to K. Blake re Assignments J Restasis & Zetia CVS - McKesson | CVS-ZET-0053692 | CVS-ZET-0053700 | May Offer | 403; HS; HWH; R; UT |
| GDX0908 | 12/12/2018 | Agreement for Assignment of Claims between CVS Pharmacy, Inc. and Mckesson Corp. | CVS-ZET-0000008 | CVS-ZET-0000009 | May Offer | UT |
| GDX0909 | 1/4/2019 | Email J. Willaman to H. Rolon re Next Order, dated 1/4/2019 | CCI000543 | CCI000551 | May Offer | UT; 901; HS |
| GDX0910 | 1/25/2019 | U.S. Patent and Trademark Office, Certified Copy of U.S. Patent No. RE42,461 issued June 14, 2011 | USPTO-ZETIA-0023606 | USPTO-ZETIA-0023642 | May Offer | 403; 901; UT |
| GDX0911 | 2/28/2019 | U.S. Patent and Trademark Office, Certified Copy of U.S. Patent No. 7,612,058 issued November 3, 2009 | USPTO-ZETIA-0025227 | USPTO-ZETIA-0025272 | May Offer | 403; 901; HS; R; UT |
| GDX0912 | 4/9/2019 | Agreement For Assignment of Claims between The Kroger Co. and Cardinal Health, Inc. | KRG_ZETIA_00000008 | KRG_ZETIA_00000009 | May Offer | UT; 901; HS |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0913 | 4/26/2019 | Approval Letter FDA to Mylan Pharm re ANDA 201790 | MYL ZETIA012089 | MYL ZETIA012092 | May Offer | 403; 901; UT |
| GDX0914 | 6/7/2019 | Plaintiffs' Corrected Responses and Objections to Defendants' First Set of Requests for Admission to Plaintiffs | | | May Offer | 901; UT |
| GDX0915 | 07/2019 | Use of Pharmacy Benefit Managers and Efforts to Manage Drug Expenditures and Utilization (2019) | | | May Offer | 901; UT |
| GDX0916 | 7/9/2019 | The Restoration of (Bad) Faith: The Proper Standard for a Factual Finding of Willful Ingringement, Faegre Drinker by F. DiGiovanni and T. Rahmeier (2019) | | | May Offer | 901; HS; MIL; UT |
| GDX0917 | 7/10/2019 | Notice of Deposition by Merck & Co., Inc., Merck Sharp & Dohne Corp., Schering-Plough Corp., Schering Corp., MSP Singapore Col LLC, Glenmark Pharmaceuticals, Ltd. and Glenmark Pharmaceuticals Inc., USA Pursuant to Federal Rule of Civil Procedures 30(b)(6) | | | May Offer | 901; UT |
| GDX0918 | 8/27/2019 | Defendants Merck & Co., Inc.'s, Merck Sharp & Dohme Corp.'s, Schering-Plough Corp.'s, Schering Corp.'s, And MSP Singapore Co. LLC's First Amended Disclosures | | | May Offer | 901; UT |
| GDX0919 | 10/9/2019 | Customer List with handwritten Cardinal 1 With address' | | | May Offer | 901; HS; INC; UT |
| GDX0920 | 10/29/2019 | Watson Labs Ezetimibe Tablets, 10 mg Document - Section 3.2.5.2.1 Manufacturer(s) | Watson-Zetia_00001762 | Watson-Zetia_00001763 | May Offer | 901; HS; INC; UT |
| GDX0921 | 11/18/2019 | Declaration of Teletha Brown re certification of data produced by Sandoz | | | May Offer | 901; UT |
| GDX0922 | 11/18/2019 | Declaration of Dr. Russell Lamb | | | May Offer | 901; UT |
| GDX0923 | 1/13/2020 | Expert Report of Keith Leffler | | | May Offer | CU; UT |
| GDX0924 | 3/23/2020 | Website Page for Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations (2020) | | | May Offer | 901; 1002; INC; UT |
| GDX0925 | 5/8/2020 | Trial Reply Declaration of Dr. Russell Lamb | | | May Offer | 901; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0927 | 10/11/2022 | Pharmaceuticals Sales 2010, Drugs.com (2010) | | | May Offer | 901; HS; UT |
| GDX0928 | | Exetimibe Tablets, USP 10 mg ANDA 209234 (0009) Alkem Laboratories Limited, INDIA Response to Easily Correctable Deficiency Bioequivalence Reference # 10266034 | ALKEM002703 | ALKEM002706 | May Offer | HS; UT |
| GDX0929 | | Exetimibe Tablets, USP 10 mg ANDA 209234 (0009) Alkem Laboratories Limited, INDIA Response to Information Request Quality Reference #11704040 | ALKEM002763 | ALKEM002790 | May Offer | HS; UT |
| GDX0930 | | Exetimibe Tablets, USP 10 mg ANDA 209234 (0009) Alkem Laboratories Limited, INDIA Response to Information Request Quality Reference | ALKEM003562 | ALKEM003570 | May Offer | HS; UT |
| GDX0931 | | Exetimibe Tablets, USP 10 mg ANDA 209234 (0009) Alkem Laboratories Limited, INDIA Response to 1st Minor Complete Response Amendment | ALKEM003808 | ALKEM003811 | May Offer | HS; UT |
| GDX0932 | | Exetimibe Tablets, USP 10 mg ANDA 209234 (0010) Alkem Laboratories Limited, INDIA Response to Information Request Quality | ALKEM003858 | ALKEM003861 | May Offer | HS; UT |
| GDX0933 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000064 | APOTEX0000072 | May Offer | HS; UT |
| GDX0934 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000073 | APOTEX0000082 | May Offer | HS; UT |
| GDX0935 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000083 | APOTEX0000092 | May Offer | HS; UT |
| GDX0936 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000093 | APOTEX0000101 | May Offer | HS; UT |
| GDX0937 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000102 | APOTEX0000112 | May Offer | HS; UT |
| GDX0938 | | Ezetimibe Product Summary Table and Related Charts | APOTEX0000113 | APOTEX0000122 | May Offer | HS; UT |
| GDX0939 | | Spreadsheet entitled CCI000002 reflecting Merck Sharp & Cohme (IA) data with NDC numbers | CCI000002 | CCI000002 | May Offer | HS; UT |
| GDX0940 | | Email A. Maffia to S. Krishan et al re Exetimbie Tablets - Alternate Mfg Site to Par | GLENMARK-ZETIA-00220297 | GLENMARK-ZETIA-00220303 | May Offer | HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0941 | | Prior Approval Supplement of ANDA 078560 Ezetimibe Tablets, 10 mg - 3.2.P.5.4 Batch Analyses | GLENMARK-ZETIA-002835581 | GLENMARK-ZETIA-002835581 | May Offer | HS; UT |
| GDX0943 | | Kroger Zetia Manufacturer and Product Data | KRG_ZETIA_00000007 | KRG_ZETIA_00000007 | May Offer | UT |
| GDX0944 | | Schering Corp., et al. v. Mylan Pharm., No. 09-06383-JLL (D.N.J. [9/9/2010]), Dkt. No. 87-1, Order Consolidating Cases on Consent | MRKZETIA_SIDLEY000011155 | MRKZETIA_SIDLEY000011156 | May Offer | 403; HS; MIL; R; UT |
| GDX0945 | | Original Submission, ANDA Ezetimibe Tablets 10 mg, Glenmark Pharmaceuticals Ltd. | MRKZETIA_SIDLEY000057494 | MRKZETIA_SIDLEY000059974 | May Offer | 403; HS; MIL; R; UT |
| GDX0946 | | Launch MVP with Source and Notes | MRKZETIA000843969 | MRKZETIA000843969 | May Offer | 403; HS; R; UT |
| GDX0947 | | Ezetimibe - 10 mg - Tablets, Manufacturer: Mylan Laboratories Limited (Nasikk, India) 3.2.p.3.1 Manufacturers Tables | MYL_ZETIA 011343 | MYL_ZETIA 011345 | May Offer | 403; HS; R; UT |
| GDX0948 | | Spreadsheet: Ezetimibe Tablets Summary- Assumptions Table and Forecast | PAR_00018435 | PAR_00018435 | May Offer | UT |
| GDX0949 | | Spreadsheet: Ezetimibe Tablets Summary- Assumptions Table and Forecast | PAR_00018438 | PAR_00018438 | May Offer | UT |
| GDX0950 | | S. Manan (Ohm Laboratories, Inc.) Patent Certification and Exclusivity Statement Ezetimibe Tablets, 10 mg | SUN-EZETIMIBIE_00000101 | SUN-EZETIMIBIE_00000102 | May Offer | 403; HS; R; UT |
| GDX0951 | | ANDA 207311 Ezetimibe Tablets, 10 mg Response to Information Request - Bioequivalence - Dissolution Reference #175391] dated October 16, 2015 | SUN-EZETIMIBIE_00017578 | SUN-EZETIMIBIE_00017578 | May Offer | 403; HS; R; UT |
| GDX0952 | | Letter FDA to S. Manan (Ohm Laboratories, Inc.) re ANDA 207311 Request for Information | SUN-EZETIMIBIE_00017579 | SUN-EZETIMIBIE_00017580 | May Offer | 403; HS; R; UT |
| GDX0953 | | ANDA 207311 Ezetimibe Tablets, 10 mg Response to Information Request Reference 7945804 Sequence # 0005 dated May 12, 2016 | SUN-EZETIMIBIE_00018344 | SUN-EZETIMIBIE_00018357 | May Offer | 403; HS; R; UT |
| GDX0954 | | ANDA 207311 Ezetimibe Tablets, 10 mg Response to Agency's Easily Correctable Deficiency Letter dated April 8, 2016 | SUN-EZETIMIBIE_000018380 | SUN-EZETIMIBIE_000018382 | May Offer | 403; HS; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0955 | | ANDA 207311 Ezetimibe Tablets, 10 mg Response to Information Request (Chemistry) - Reference 10935178 Sequence # 0007 | SUN-EZETIMIBIE_00018620 | SUN-EZETIMIBIE_00018622 | May Offer | 403; HS; R; UT |
| GDX0956 | | ANDA 207311 Ezetimibe Tablets, 10 mg Response to Information Request (Drug Product) - Sequence # 0009 | SUN-EZETIMIBIE_00018718 | SUN-EZETIMIBIE_00018720 | May Offer | 403; HS; R; UT |
| GDX0957 | | Teva USA: Sales Forecast | TEVA-ZETIA_00003530 | TEVA-ZETIA_00003530 | May Offer | HS; UT |
| GDX0958 | | Watson Laboratories, Inc. ANDA 200831 Ezetimibe Tablets, 10 mg 1.3.5.2 Patent Certification Sequence # 0000 | Watson-Zetia_00000026 | Watson-Zetia_00000031 | May Offer | 403; HS; R; UT |
| GDX0959 | | Spreadsheet: Sergeant's Benevolent, Rebates Disbursed Data | ZETIA-SERGEANTS-000046 | ZETIA-SERGEANTS-000046 | May Offer | 403; HS; R; UT |
| GDX0960 | | Uniformed Firefighters Association Zetia Cost chart with Carrier ID, account name, group ID, Gross cost, total costs dated N/A | ZETIA-UFA-000228 | ZETIA-UFA-000228 | May Offer | HS; UT |
| GDX0961 | | Type II DMF - 024825, Ezetimibe - Process II, Section 3.2.S.2 Manufacture | GLENMARK-ZETIA-00309670 | GLENMARK-ZETIA-00309964 | May Offer | HS; R; UT |
| GDX0962 | | MPEP Section 806.05(F) Process of Making and Product Made [R-09.2012], Patent and Trademark Offices Manual of Patent Examining Proceudure, Chapter 800 Restriction in Applicatioins Filed under 35 U.S. C 111; Double Patenting | | | May Offer | HS; R; UT |
| GDX0963 | | APPCO Pharma, About Us Webpage (2022) | | | May Offer | HS; R; UT |
| GDX0964 | | GDUFA II Drug Master Files (DMFs),  FDA (2022) | | | May Offer | HS; R; UT |
| GDX0965 | | Deposition Documents related to Topic 9 (Litigation Expenses) | | | May Offer | 403; HS; R; UT |
| GDX0966 | | LinkedIn Page of Paul McCrorey | | | May Offer | HS; UT |
| GDX0967 | | Qualifying for Pediatric Exclusivity Under Section 505A of the Federal Food, Drug, and Cosmetic Act: Frequently Asked Question | | | May Offer | HS; UT |
| GDX0968 | | Report to the Congress: Medicare and the Health Care Delivery System, Chapter 6 - Sharing risk in Medicare Part D (MedPAC Study) | | | May Offer | 901; HS; INC; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0969 | | The Four Coverage Stages of Medicare's Part D Program: Blue MedicareRx Prescription Drug 2023 Plans - Blue MedicareRx (PDP) | | | May Offer | 403; HS; R; UT |
| GDX0970 | | Mylan Confirms First-to-File Patent Challenge Relating to Vytorin Cholesterol Medication: Expects to qualify for 180 days of sole marketing exclusivity, PRNewswire-FirstCall | | | May Offer | 403; HS; R; UT |
| GDX0971 | 4/22/2010 | Quick Take: A Victory for Glenmark But Zetia's IP Likely OK to 2016 by Steve Scala, et al. (2010) | MRKZETIA_R000082920 | MRKZETIA_R000082923 | May Offer | 403; 701; HS; R; UT |
| GDX0972 | 2/8/2007 | Letter from Glenmark re Notice of Paragraph IV Certification on U.S. Patent Nos. Re. 37,721, 5,846,966 and 7,030,106 | MRKZETIA_SIDLEY000009235 | MRKZETIA_SIDLEY000009262 | May Offer | UT |
| GDX0973 | 5/13/1993 | Stuart Rosenblum, Schering Corporation Chemical Research Handwritten Notes | MRKZETIA_SIDLEY000047293 | MRKZETIA_SIDLEY000047456 | May Offer | UT; 901; HS |
| GDX0974 | 2/16/2019 | Patent Application No. 08/953,825 for U.S. Patent No. 5,846,966 | USPTO-ZETIA-0023643 | USPTO-ZETIA-0023949 | May Offer | 403; HS; R; UT |
| GDX0975 | 4/19/2019 | Patent Application No. 08/102,440 | USPTO-ZETIA-0025273 | USPTO-ZETIA-0025383 | May Offer | 403; HS; R; UT |
| GDX0976 | 4/19/2019 | Patent Application No. 08/257,593 for U.S. Patent No. 5,631,365 | USPTO-ZETIA-0025384 | USPTO-ZETIA-0025614 | May Offer | 403; HS; R; UT |
| GDX0977 | 4/30/2019 | Patent Application No. 08/617,751 for U.S. Patent No. 5,767,115 | USPTO-ZETIA-0051909 | USPTO-ZETIA-0052366 | May Offer | 403; HS; R; UT |
| GDX0978 | 04/2012 | 2012 Profile: Pharmaceutical Industry by PhRMA (2012) | | | May Offer | 403; 901; HS; HWH; R; UT |
| GDX0979 | 5/27/2008 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-ILL (D.N.J. (5/27/2008)), Glenmark Privilege Log May 27, 2008 | MRKZETIA_SIDLEY000000001 | MRKZETIA_SIDLEY000000016 | May Offer | 403; HS; R; UT |
| GDX0980 | 4/19/2010 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-ILL (D.N.J. (4/19/2010)), Dkt. No. 220, Opinion | MRKZETIA_SIDLEY000014199 | MRKZETIA_SIDLEY000014205 | May Offer | UT |
| GDX0981 | 2010 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-ILL (D.N.J. [2010]) SEALED, Final Pretrial Order | MRKZETIA_SIDLEY000018428 | MRKZETIA_SIDLEY000018765 | | HS; UT |

78

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0982 | 7/22/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [7/22/2009]), SEALED, Memorandum of Law in Opposition to Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10-13 (Reissue) | MRKZETIA_SIDLEY000026820 | MRKZETIA_SIDLEY000026850 | May Offer | UT |
| GDX0983 | 4/19/2010 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [4/19/2010]), Dkt. No. 222, Opinion | MRKZETIA_SIDLEY000026900 | MRKZETIA_SIDLEY000026903 | May Offer | UT |
| GDX0984 | 7/1/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [7/1/2009]). Dkt. No. 126-3, Memorandum of Law in Support of Glenmark's Motion for Partial Summary Judgment of Invalidity of Claims 10-13 (Improper Release) | MRKZETIA_SIDLEY000030844 | MRKZETIA_SIDLEY000030876 | May Offer | HS; UT |
| GDX0985 | 8/5/2009 | Schering Corp. and MSP Singapore Co. v. Glenmark Pharm., No. 07-01334-JLL (D.N.J. [8/5/2009]), SEALED, Memorandum of Law in Opposition to Glenmark's Motion for Summary Judgment of Invalidity of Claims 1-5 and 7-13 (Double Patenting) | MRKZETIA_SIDLEY000036826 | MRKZETIA_SIDLEY000036862 | May Offer | UT |
| GDX0986 | 6/9/2010 | Preliminary Amendment Filed with Narrowing Reissue Application for U.S. Patent No. RE37,721 E | MRKZETIA_SIDLEY000179029 | MRKZETIA_SIDLEY000179042 | May Offer | HS; UT |
| GDX0987 | | Exhibit E to the Expert Report of Nancy Linck entitled Timeline of Key Events Relating to Glenmark's Pre-Trial Defenses | | | May Offer | 403; HS; UT |
| GDX0988 | 5/25/2011 | Therasense, Inc. v. Becton, Dickinson & Co., 649 F.3d 1276 (2011) | | | May Offer | 403; HS; MIL; R; UT |
| GDX0989 | 1/25/2010 | Boehringer Ingelheim International GmbH v. Barr Laboratories, Inc., 592 F.3d 1340 (Fed. Cir. 2010) | | | May Offer | 403; HS; MIL; R; UT |
| GDX0991 | 2/11/2016 | Email R. Kasula to P. Wagle and V. Kumar re Ezetimibe-Launch update, attaching Ezetimibe schedule-11-02-16.xlsx | GLENMARK-ZETIA-00411214 | GLENMARK-ZETIA-00411220 | May Offer | HS; UT |
| GDX0992 | 9/15/2006 | Spreadsheet: Ezetimibe (GGII-B060) - 600 kg FG schedule of P-01 & P-15 | GLENMARK-ZETIA-00411221 | GLENMARK-ZETIA-00411221 | May Offer | HS; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX0993 | 1907 | H. Staudinger, Berichte der deutschen chemischen Gesellschaft, 356:51–123 (1907) | MRKZETIA_SIDLEY000133625 | MRKZETIA_SIDLEY000133698 | May Offer | 403; HWH; R; UT |
| GDX0994 | 3/1/2017 | Email M. Exume to D. Gan re Zetia Generic? | MRKZETIA000513679 | MRKZETIA000513680 | May Offer | HS; UT |
| GDX0995 | | Presentation: EZETIMIBE Loss of Exclusivity Plan | MRKZETIA000517420 | MRKZETIA000517420 | May Offer | HS; UT |
| GDX0996 | 8/29/2013 | Email J. Liebel to S. Koenig, et al., re ZETIA LOE attaching Presentation: MCC Switch Overview | MRKZETIA000526690 | MRKZETIA000526691 | May Offer | 403; HS; R; UT |
| GDX0997 | 6/1/2014 | Presentation: CV Franchise - LOE Payer Strategy Kick-Off Meeting | MRKZETIA000533503 | MRKZETIA000533503 | May Offer | UT |
| GDX0998 | 10/10/2016 | Email M. Exume to C. Broadway, et al., re FYI: Althero USMLT Presentation [Confidential] attaching Presentation: 2017 ZETIA Family Product Plan | MRKZETIA000601820 | MRKZETIA000601821 | May Offer | HS; UT |
| GDX0999 | 11/8/2017 | Email M. Exume to D. Gan and J. Liebel re ZETIA LOE Year to Date Accomplishment [Confidential] attaching Presentation: Athero Award Nomination | MRKZETIA000854142 | MRKZETIA000854146 | May Offer | 403; HS; R; UT |
| GDX1000 | 2/17/2017 | Email J. Roehm to D. Gan, et al., re Latest Zetia LOE Dashboard [Confidential] | MRKZETIA000854566 | MRKZETIA000854567 | May Offer | HS; UT |
| GDX1001 | 2/19/2015 | Email J. Liebel to M. Copeland and L. Stevens re US LOE Implementation Kick Off Meeting | MRKZETIA_R000005369 | MRKZETIA_R000005371 | May Offer | HS; UT |
| GDX1002 | 9/1/2016 | Presentation: 2017 Athero Franchise Product Plan | MRKZETIA_R000094835 | MRKZETIA_R000094835 | May Offer | HS; UT |
| GDX1003 | 4/12/2010 | Schering Corp., et al v. Teva Pharm., et al, No. 10-01058-JLL (D.N.J. [3/30/2010]), Dkt. No. 16, Teva Pharmaceuticals USA, Inc.'s Answer | PAR_0000001 | PAR_0000001 | May Offer | HS; R; UT |
| GDX1004 | | Spreadsheet: Montebello-Allocatable Inv Data | PAR_0000001 | PAR_0000001 | May Offer | UT |
| GDX1005 | 10/1/2014 | Email C. Calabro to M. Altamuro, et al. re Zetia, attaching Ezetimibe (Zetia) forecast Sep 2014 | PAR_00018436 | PAR_00018437 | May Offer | HS; HWH; UT |
| GDX1006 | 2/4/2019 | Patent Application No. 12/797,341 for U.S. Patent No. RE42,461 | USPTO-ZETIA-0001355 | USPTO-ZETIA-0023605 | May Offer | 403; HS; MIL; R; UT |

| Tr. Ex. No. | Date | Description | Bates Nos. | End Bates Nos. | Expect to/May Offer | Objections |
|---|---|---|---|---|---|---|
| GDX1007 | 5/6/2016 | Letter H. Schiff to Office of Generic Drugs, FDA re ANDA 209234 Quality - Response to Information Request, Sequence No. 0001 | ALKEM000018 | ALKEM000021 | May Offer | 403; R; UT |
| GDX1008 | 8/8/2012 | Top 11 Fastest-Growing Generics Companies, Glenmark Pharmaceuticals, Fierce Pharma (Aug. 8, 2012) | | | May Offer | 403; HS; HWH; MIL; R; UT |
| GDX1010 | 3/30/2010 | Merck 10-K for the Fiscal Year Ended December 31, 2009 | | | May Offer | 403; H; HWH; R |

81

# EXHIBIT 8

*In re Zetia (Ezetimibe) Antitrust Litigation*
No. 2:18-md-2836 (E.D. Va.)

**INDEX OF CODES FOR OBJECTIONS TO EXHIBITS & DEPOSITION DESIGNATIONS**

| Code | Definition |
|------|------------|
| NO | No objection. |
| 30B6 | Beyond the scope of Rule 30(b)(6) designation. |
| 403 | Probative value is substantially outweighed by the risk of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, and/or needlessly presenting cumulative evidence (Fed. R. Evid. 403). |
| 404 | Impermissible character evidence or evidence of a crime, wrong, or other act (Fed. R. Evid. 404). |
| 408 | Evidence of settlement offer or conduct or statements made during settlement negotiations (Fed. R. Evid. 408). |
| 602 | Witness lacks personal knowledge/calls for speculation. |
| 611 | Leading question (Fed. R. Evid. 611) or coaching. |
| 701 | Improper lay witness opinion (Fed. R. Evid. 701). |
| 702 | Improper expert opinion (Fed. R. Evid. 702) (unless subject of a pending *Daubert* motion). |
| 703 | Improper basis for expert opinion (Fed. R. Evid. 703). |
| 901 | Not properly authenticated (Fed. R. Evid. 901). |
| 1002 | Violates best evidence rule (Fed. R. Evid. 1002). |
| 1006 | Improper summary, chart, or calculation (Fed. R. Evid. 1006). |
| AA | Asked and answered. |
| AF | Assumes fact(s) not in evidence. |
| AR | Argumentative. |
| BTS | Cross-examination beyond the scope of direct, or redirect beyond the scope of cross (Fed. R. Evid. 611). |
| CF | Question/testimony is confusing, misleading, vague, and/or ambiguous. |
| CLC | Calls for a legal conclusion. |

| CQ | Compound question. |
|----|----|
| CU | Cumulative. |
| DB | Expert testimony that is the subject of a pending *Daubert* challenge or subject to a ruling by the court on a *Daubert* challenge (Fed. R. Evid. 702 & 703). |
| ER | Designation does not reflect changes or corrections to testimony made in errata sheet. |
| FD | Lack of foundation. |
| HS | Inadmissible hearsay (Fed. R. Evid. 801-805). |
| HWH | Inadmissible hearsay within hearsay (Fed. R. Evid. 805). |
| ICD | Improper counter-designation (e.g., does not indicate the specific pages/lines of opposing party's designation that it is countering). |
| IPR | Improper assertion of attorney-client privilege. |
| IH | Improper hypothetical question. |
| IL | Illegible. |
| INC | Testimony or exhibit is incomplete (e.g., designation cuts off part of the question/answer or omits relevant context, exhibit is missing content/pages). |
| MC | Mischaracterizes/misstates prior testimony or other evidence. |
| MIL | Exhibit or testimony is the subject of a pending motion in limine. |
| MS | Misleading. |
| NR | Answer is non-responsive. |
| OBJ | Designation includes objections and/or attorney colloquy that should not be presented to the jury. |
| OO | Designation contains an objection that should be overruled. |
| PM | Testimony is the subject of a pending preclusion motion or subject to a ruling by the court on a preclusion motion. |
| PR | Attorney-client privileged and/or attorney work product. |
| R | Not relevant (Fed. R. Evid. 401 & 402). |
| STR | Designation contains a motion to strike and should be stricken. |
| UT | Untimely designation not served by the Court-ordered deadline for Rule 26(a)(3) disclosures in Pretrial Order No. 10. |

# EXHIBIT 9

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**NORFOLK DIVISION**

IN RE: ZETIA (EZETIMIBE) ANTITRUST
LITIGATION

THIS DOCUMENT RELATES TO:

Direct Purchaser Actions
End-Payor Actions
Retailer Actions

MDL No. 2:18-md-2836

**PURCHASERS' THIRD AMENDED TRIAL WITNESS LIST**

The direct purchaser plaintiffs, end-payor plaintiffs, and retailer plaintiffs (collectively, the "purchasers") hereby submit this list of witnesses that they expect to call or may call to testify at trial.

This list is not a commitment that the purchasers will in fact call any particular witness at trial. The purchasers reserve their right to amend and supplement this list, to call all persons identified as witnesses by the defendants, to call additional witnesses to authenticate or otherwise lay a foundation for admission of evidence or for purposes of impeachment or rebuttal, to call any person whose deposition testimony has been designated by any party, and to supplement this list based on the Court's orders and/or rulings, including on the parties' motions for summary judgment, *Daubert* motions, and/or motions *in limine* and/or any issues, exhibits, or witnesses presented by any party. The purchasers also reserve the right to supplement this list if any unexpected dispute arises about the admissibility of data or assignments. In some cases, the purchasers have listed a witness as live and will still provide deposition designations for that witness.

A. **Witnesses the Purchasers Expect to or May Call Live at Trial**

| Name | Type | Expect to/May Call |
|---|---|---|
| Timothy Hester[1] <br> *May be contacted through counsel for the Merck defendants*[2] | Fact | Expect to Call |
| Lisa Jakob <br> *May be contacted through counsel for the Merck defendants* | Fact | Expect to Call |
| Vijay Soni <br> *May be contacted through counsel for the Glenmark defendants*[3] | Fact | Expect to Call |
| Paul Campanelli[4] <br> *May be contacted through counsel for Par Pharmaceutical, Inc.*[5] | Fact | Expect to Call |
| Matthew Paulson <br> *May be contacted through counsel for the direct purchaser plaintiffs*[6] | Fact | Expect to Call |
| Owen McMahon <br> *May be contacted through counsel for the retailer plaintiffs*[7] | Fact | Expect to Call |
| Margaret Wingate | Fact | Expect to Call |

---

[1] The plaintiffs will call Mr. Hester to testify live by contemporaneous video transmission if he agrees to testify voluntarily or is compelled to testify by order of the U.S. District Court for the Eastern District of Virginia, Alexandria Division. Otherwise, the plaintiffs expect to call Mr. Hester by deposition.

[2] Counsel for defendants Merck & Co., Inc., Merck Sharp & Dohme LLC, Schering-Plough Corp., Schering Corp., and MSP Singapore Co. LLC include Christopher D. Dusseault, Gibson Dunn & Crutcher LLP, (213) 229-7855, cdusseault@gibsondunn.com.

[3] Counsel for defendants Glenmark Pharmaceuticals, Ltd. and Glenmark Pharmaceuticals Inc., USA include Jay P. Lefkowitz, Kirkland & Ellis LLP, (212) 390-4092, lefkowitz@kirkland.com.

[4] The plaintiffs will call Mr. Campanelli to testify live by contemporaneous video transmission if he agrees to testify voluntarily or is compelled to testify by order of the U.S. District Court for the Southern District of New York. Otherwise, the plaintiffs expect to call Mr. Campanelli by deposition.

[5] Counsel for non-party Par Pharmaceutical, Inc. include Benjamin Greenblum, Williams & Connolly LLP, (202) 434-5919, bgreenblum@wc.com.

[6] Counsel for the direct purchaser plaintiffs include Thomas M. Sobol, Hagens Berman Sobol Shapiro LLP, (617) 482-3700, tom@hbsslaw.com.

[7] Counsel for the retailer plaintiffs include Barry L. Refsin, Hangley Aronchick Segal Pudlin & Schiller, (215) 496-7031, brefsin@hangley.com, and Scott E. Perwin, Kenny Nachwalter, P.A., (305) 373-1000, sep@knpa.com.

| | | |
|---|---|---|
| *May be contacted through counsel for the end-payor plaintiffs[8]* | | |
| Maria Maloney<br>*May be contacted through counsel for the end-payor plaintiffs* | Fact | May Call |
| Custodian of records for Merck<br>*May be contacted through counsel for the Merck defendants* | Fact | May Call |
| Custodian of records for Glenmark<br>*May be contacted through counsel for the Glenmark defendants* | Fact | May Call |
| Custodian of records for Par Pharmaceutical, Inc.<br>*May be contacted through counsel for Par Pharmaceutical, Inc.* | Fact | May Call |
| Custodian of records for Greenberg Traurig, LLP<br>*May be contacted through counsel for Greenberg Traurig, LLP[9]* | Fact | May Call |
| Richard C. Pettus<br>*May be contacted through counsel for Greenberg Traurig, LLP* | Fact | May Call |
| Custodian of records for Alkem Laboratories Ltd.; Ascend Laboratories, LLC<br>*May be contacted through counsel for Alkem Laboratories Ltd.; Ascend Laboratories, LLC[10]* | Fact | May Call |

---

[8] Counsel for the end-payor plaintiffs include Michael M. Buchman, Motley Rice LLC, (212) 577-0040, mbuchman@motleyrice.com, and Marvin A. Miller, Miller Law LLC, (312) 332-3400, mmiller@millerlawllc.com.

[9] Counsel for non-party Greenberg Traurig LLP include Jim Tolpin, Greenberg Traurig LLP, (305) 579-0500, tolpinj@gtlaw.com.

[10] Counsel for non-parties Alkem Laboratories Ltd. and Ascend Laboratories, LLC include Michael E. Bloom, Benesch Friedlander Coplan & Aronoff LLP, (312) 212-4946, mbloom@beneschlaw.com.

| | | |
|---|---|---|
| Custodian of records for Amneal Pharmaceuticals LLC<br>*May be contacted through counsel for Amneal Pharmaceuticals LLC*[11] | Fact | May Call |
| Custodian of records for Apotex Corp.<br>*May be contacted through counsel for Apotex Corp.*[12] | Fact | May Call |
| Custodian of records for Aurobindo Pharma USA<br>*May be contacted through counsel for Aurobindo Pharma USA*[13] | Fact | May Call |
| Custodian of records for MSN Laboratories Private Limited<br>*May be contacted through U.S. agent for MSN Pharmaceuticals, Inc.*[14] | Fact | May Call |
| Custodian of records for Mylan Pharmaceuticals, Inc.<br>*May be contacted through counsel for Mylan Pharmaceuticals, Inc.*[15] | Fact | May Call |
| Custodian of records for Prasco LLC<br>*May be contacted through counsel for Prasco LLC*[16] | Fact | May Call |
| Custodian of records for Sandoz Inc.<br>*May be contacted through counsel for Sandoz Inc.*[17] | Fact | May Call |

[11] Counsel for non-party Amneal Pharmaceuticals LLC include Kellie Lerner, Robins Kaplan LLP, (212) 980-7400, klerner@robinskaplan.com.

[12] Counsel for non-party Apotex Corp. include Brian Sodikoff, Katten Muchin Rosenman LLP, (312) 902-5462, brian.sodikoff@katten.com.

[13] Counsel for non-party Aurobindo Pharma USA include Tini Thomas, Corporate Counsel, tthomas@aurobindousa.com.

[14] The address of the U.S. agent for non-party MSN Pharmaceuticals, Inc. is 20 Duke Road, Piscataway, NJ 08854.

[15] Counsel for non-party Mylan Pharmaceuticals, Inc. include Lance Soderstrom, Katten Muchin Rosenman LLP, (212) 940-6330, lance.soderstrom@katten.com.

[16] Counsel for non-party Prasco LLC include Alan H. Abes, Dinsmore & Shohl LLP, (513) 977-8149, alan.abes@dinsmore.com.

[17] Counsel for non-party Sandoz Inc. include Brian L. Bank, Rivkin Radler LLP, (516) 357-3516, brian.bank@rivkin.com.

| | | |
|---|---|---|
| Custodian of records for Sun Pharmaceuticals Industries, Ltd.; Ohm Laboratories, Inc.<br>*May be contacted through counsel for Sun Pharmaceuticals Industries, Ltd.; Ohm Laboratories, Inc.*[18] | Fact | May Call |
| Custodian of records for Teva Pharmaceuticals USA Inc.; Actavis, Inc.; Watson Pharmaceuticals<br>*May be contacted through counsel for Teva Pharmaceuticals USA Inc.; Actavis, Inc.; Watson Pharmaceuticals*[19] | Fact | May Call |
| Custodian of records for Zydus Pharmaceuticals (USA), Inc.<br>*May be contacted through counsel for Zydus Pharmaceuticals (USA), Inc.*[20] | Fact | May Call |
| Witnesses to provide foundational testimony for FRE 1006 summaries | Fact | May Call |
| Jon Clark<br>*May be contacted through plaintiffs' counsel*[21] | Expert[22] | Expect to Call |
| Todd Clark<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |
| Laura Craft<br>*May be contacted through counsel for the end-payor plaintiffs* | Expert | May Call |
| Joseph Dellaria<br>*May be contacted through plaintiffs' counsel* | Expert | May Call |

---

[18] Counsel for non-parties Sun Pharmaceuticals Industries, Ltd. and Ohm Laboratories, Inc. include Brendan J. Coffman, Wilson Sonsini, (202) 973-8891, bcoffman@wsgr.com.

[19] Counsel for non-parties Teva Pharmaceuticals USA Inc., Actavis, Inc., and Watson Pharmaceuticals include Christopher T. Holding, Goodwin Procter LLP, (617) 570-1000, cholding@goodwinlaw.com.

[20] Counsel for non-party Zydus Pharmaceuticals (USA), Inc. include Christopher J. Cassella, Locke Lord LLP, (312) 443-1813, christopher.cassella@lockelord.com.

[21] Counsel for the plaintiffs include Thomas M. Sobol, Hagens Berman Sobol Shapiro LLP, (617) 482-3700, tom@hbsslaw.com.

[22] Address information for each expert witness is provided in his or her curriculum vitae, which is attached to each expert report.

| | | |
|---|---|---|
| Robert Hrubiec<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |
| Russell Lamb<br>*May be contacted through counsel for the end-payor plaintiffs* | Expert | Expect to Call |
| Keith Leffler<br>*May be contacted through counsel for the retailer plaintiffs* | Expert | Expect to Call |
| Jeffrey Leitzinger<br>*May be contacted through counsel for the direct purchaser plaintiffs* | Expert | Expect to Call |
| Susan Marchetti<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |
| Thomas McGuire<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |
| Luis Molina<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |
| Meredith Rosenthal<br>*May be contacted through plaintiffs' counsel* | Expert | Expect to Call |

## B.  Witnesses the Purchasers Expect to or May Call Via Deposition Testimony at Trial[23]

| Name | Type | Expect to/May Call |
|---|---|---|
| Adriano Afonso[24] | Fact | May Call |
| Patrick Davish<br>*May be contacted through counsel for the Merck defendants* | Fact | Expect to Call |
| Myriam Exume<br>*May be contacted through counsel for the Merck defendants* | Fact | Expect to Call |
| David Jankiewicz<br>*May be contacted through counsel for the Merck defendants* | Fact | Expect to Call |
| Paul McCrorey<br>*May be contacted through counsel for the Merck defendants* | Fact | May Call[25] |
| David Pakula<br>*May be contacted through counsel for the Merck defendants* | Fact | Expect to Call |
| Stuart Rosenblum<br>*May be contacted through counsel for the Merck defendants* | Fact | May Call[26] |
| Mark Russell<br>*May be contacted through counsel for the Merck defendants* | Fact | May Call |
| Theresa Covert Walker | Fact | Expect to Call |

---

[23] The purchasers intend to present deposition testimony by video, with the possible exception of Stuart Rosenblum and Adriano Afonso.

[24] Deceased. Defendants did not produce a video of Mr. Afonso's deposition. Should the purchasers use his testimony, it will be by reading portions of his deposition into evidence.

[25] The purchasers' need for Mr. McCrorey's testimony at trial, either live or by deposition testimony designations, is contingent on the evidentiary developments at trial, including but not limited to, any rulings during trial or as a result of motions *in limine* regarding the consequences of Merck's assertion of privilege on matters to which Mr. McCrorey could testify.

[26] The defendants did not produce a video of Mr. Rosenblum's deposition. Should the purchasers use his testimony, it will be by reading portions of his deposition into evidence.

| | | |
|---|---|---|
| *May be contacted through counsel for the Merck defendants* | | |
| Terrance Coughlin<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Paul Dutra<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Achin Gupta<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Rajkiran Jain<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Christina Koleto<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Paresh Wagle<br>*May be contacted through counsel for the Glenmark defendants* | Fact | Expect to Call |
| Lawrence Brown<br>*May be contacted through counsel for Par Pharmaceutical, Inc.* | Fact | Expect to Call |
| Teletha Brown<br>*May be contacted through counsel for Sandoz Inc.* | Fact | Expect to Call |
| John Kovaleski<br>*May be contacted through counsel for Teva Pharmaceutical Industries, Ltd.* | Fact | Expect to Call |
| Scott Johnson<br>*May be contacted through counsel for the retailer plaintiffs* | Fact | May Call |
| William Johnson<br>*May be contacted through counsel for the retailer plaintiffs* | Fact | May Call |
| Zachary Mikulak<br>*May be contacted through counsel for the retailer plaintiffs* | Fact | May Call |

| | | |
|---|---|---|
| Ina Perales<br>*May be contacted through counsel for the retailer plaintiffs* | Fact | May Call |
| Britt Turner<br>*May be contacted through counsel for the retailer plaintiffs* | Fact | May Call |
| Erin Hart<br>*May be contacted through counsel for Giant Eagle, Inc.*[27] | Fact | May Call |

Dated: April 3, 2023

Respectfully submitted,

/s/ Thomas M. Sobol
Thomas M. Sobol (*pro hac vice*)
Kristen A. Johnson (*pro hac vice*)
Erin C. Burns (*pro hac vice*)
Hannah Schwarzschild (*pro hac vice*)
Rachel Downey (*pro hac vice*)
HAGENS BERMAN SOBOL SHAPIRO LLP
One Faneuil Hall Square, 5th Floor
Boston, MA 02109
Telephone: (617) 482-3700
Facsimile: (617) 482-3003
tom@hbsslaw.com
kristenj@hbsslaw.com
hannahs@hbsslaw.com
erinb@hbsslaw.com
racheld@hbsslaw.com

*Lead Counsel for the Direct Purchaser Plaintiffs and Counsel for Plaintiffs FWK Holdings, LLC, McKesson Corporation, AmerisourceBergen Corporation, AmerisourceBergen Drug Corporation, H.D. Smith, LLC, Smith Medical Partners, LLC, Valley Wholesale Drug Company, LLC, Cardinal Health, Inc., The Harvard Drug Group, L.L.C., and Cardinal Health P.R. 120, Inc.*

---

[27] Counsel for Giant Eagle, Inc. include Moira Cain-Mannix (cain-mannix@marcus-shapira.com), Brian C. Hill (hill@marcus-shapira.com), and Lauren Melfa Catanzarite (catanzarite@marcus-shapira.com), Marcus & Shapira LLP, (412) 471-3490.

William H. Monroe, Jr. (VSB No. 27441)
Marc C. Greco (VSB No. 41496)
Kip A. Harbison (VSB No. 38648)
Michael A. Glasser (VSB No. 17651)
GLASSER AND GLASSER, P.L.C.
Crown Center, Suite 600
580 East Main Street
Norfolk, VA 23510
Telephone: (757) 625-6787
Facsimile: (757) 625-5959
bill@glasserlaw.com
marcg@glasserlaw.com
kip@glasserlaw.com
michael@glasserlaw.com

*Local Counsel for Plaintiffs FWK Holdings,
LLC, Rochester Drug Cooperative, Inc., Cesar
Castillo, LLC, McKesson Corporation,
AmerisourceBergen Corporation,
AmerisourceBergen Drug Corporation, H.D.
Smith, LLC, Smith Medical Partners, LLC,
Valley Wholesale Drug Company, LLC,
Cardinal Health, Inc., The Harvard Drug
Group, L.L.C., Cardinal Health P.R. 120, Inc.,
Meijer, Inc., Meijer Distribution, Inc.,
SUPERVALU, Inc., Wegmans Food Markets,
Inc., KPH Healthcare Services, Inc. a/k/a
Kinney Drugs, Inc., and MLI RX, LLC, and
Member of the Direct Purchaser Executive
Committee*

David F. Sorensen (*pro hac vice*)
Ellen T. Noteware (*pro hac vice*)
BERGER MONTAGUE PC
1818 Market Street, Suite 3600
Philadelphia, PA 19103
Telephone: (215) 875-3000
Facsimile: (215) 875-4604
dsorensen@bm.net
enoteware@bm.net

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiffs
Rochester Drug Cooperative, Inc., McKesson
Corporation, AmerisourceBergen
Corporation, AmerisourceBergen Drug*

Peter R. Kohn (*pro hac vice*)
Joseph T. Lukens (*pro hac vice*)
Neill W. Clark (*pro hac vice*)
FARUQI & FARUQI, LLP
One Penn Center, Suite 1550
1617 John F. Kennedy Boulevard
Philadelphia, PA 19103
Telephone: (215) 277-5770
Facsimile: (215) 277-5771
pkohn@faruqilaw.com
jlukens@faruqilaw.com
nclark@faruqilaw.com

Bradley J. Demuth (*pro hac vice*)
FARUQI & FARUQI, LLP

10

*Corporation, H.D. Smith, LLC, Smith Medical Partners, LLC, Valley Wholesale Drug Company, LLC, Cardinal Health, Inc., The Harvard Drug Group, L.L.C., and Cardinal Health P.R. 120, Inc.*

Paul E. Slater
Joseph M. Vanek (*pro hac vice*)
David P. Germaine (*pro hac vice*)
Alberto Rodriguez (*pro hac vice*)
SPERLING & SLATER, LLC
55 W. Monroe, Suite 3200
Chicago, IL 60603
Telephone: (312) 641-3200
Facsimile: (312) 641-6492
peslater@sperling-law.com
jvanek@sperling-law.com
dgermaine@sperling-law.com
arodriguez@sperling-law.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs FWK Holdings, LLC, Meijer, Inc., Meijer Distribution, Inc., and SUPERVALU, Inc.*

Linda P. Nussbaum (*pro hac vice*)
Peter Moran (*pro hac vice*)
NUSSBAUM LAW GROUP, P.C.
1211 Avenue of the Americas, 40th Floor
New York, NY 10036-8718
Telephone: (917) 438-9189
lnussbaum@nussbaumpc.com
pmoran@nussbaumpc.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs Cesar Castillo, LLC and Wegmans Food Markets, Inc.*

John D. Radice (*pro hac vice*)
April Lambert (*pro hac vice*)
Daniel Rubenstein (*pro hac vice*)
Kenneth Pickle (*pro hac vice*)
Luck Smith (*pro hac vice*)
RADICE LAW FIRM, P.C.
475 Wall Street

685 Third Avenue, 26th Floor
New York, NY 10017
Telephone: (212) 983-9330
Facsimile: (212) 983-9331
bdemuth@faruqilaw.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs Rochester Drug Cooperative, Inc. and MLI RX, LLC*

Michael L. Roberts (*pro hac vice*)
Karen Sharp Halbert (*pro hac vice*)
Stephanie Smith (*pro hac vice*)
Sarah E. DeLoach (*pro hac vice*)
ROBERTS LAW FIRM, P.A.
20 Rahling Circle
Little Rock, AR 72223
Telephone: (501) 821-5575
Facsimile: (501) 821-4474
mikeroberts@robertslawfirm.us
karenhalbert@robertslawfirm.us
stephaniesmith@robertslawfirm.us
sarahdeloach@robertslawfirm.us

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiffs FWK Holdings, LLC and KPH Healthcare Services, Inc. a/k/a Kinney Drugs, Inc.*

Steve D. Shadowen (*pro hac vice*)
Matthew C. Weiner (*pro hac vice*)
Tina Miranda (*pro hac vice*)
HILLIARD & SHADOWEN LLP
1135 W. 6th Street, Suite 125
Austin, TX 78703
Telephone: (855) 344-3298
steve@hilliardshadowenlaw.com
matt@hilliardshadowenlaw.com
tmiranda@hilliardshadowenlaw.com

*Member of the Direct Purchaser Executive Committee and Counsel for Plaintiff FWK Holdings, LLC*

Joseph H. Meltzer (*pro hac vice*)

11

Princeton, NJ 08540
Telephone: (646) 245-8502
Facsimile: (609) 385-0745
jradice@radicelawfirm.com
alambert@radicelawfirm.com
drubenstein@radicelawfirm.com
kpickle@radicelawfirm.com
lsmith@radicelawfirm.com

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiff FWK
Holdings, LLC*

Sharon K Robertson (*pro hac vice*)
Donna M. Evans (*pro hac vice*)
COHEN MILSTEIN SELLERS & TOLL PLLC
88 Pine Street, 14th Floor
New York, NY 10005
Telephone: (212) 838-7797
Facsimile: (212) 838-7745
srobertson@cohenmilstein.com
devans@cohenmilstein.com

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiff FWK
Holdings, LLC*

Terence S. Ziegler (*pro hac vice*)
KESSLER TOPAZ MELTZER & CHECK LLP
280 King of Prussia Road
Radnor, PA 19087
Telephone: (610) 667-7706
Facsimile: (610) 667-7056
jmeltzer@ktmc.com
tziegler@ktmc.com

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiff FWK
Holdings, LLC*

Barry Taus (*pro hac vice*)
Archana Tamoshunas (*pro hac vice*)
Kevin Landau (*pro hac vice*)
TAUS, CEBULASH & LANDAU, LLP
123 William Street, Suite 1900A
New York, NY 10038
Telephone: (646) 873-7654
btaus@tcllaw.com
atamoshunas@tcllaw.com
klandau@tcllaw.com

*Member of the Direct Purchaser Executive
Committee and Counsel for Plaintiff Rochester
Drug Cooperative, Inc.*

Jayne A. Goldstein (*pro hac vice*)
Miller Shah, LLP
1625 North Commerce Parkway, Ste. 320
Fort Lauderdale, FL 33326
Telephone: (954) 515-0123
Facsimile: (866) 300-7367
jagoldstein@millershah.com

*Counsel for Plaintiff Cesar Castillo, LLC*

James A. Cales III (VSB No. 41317)
Alan Brody Rashkind (VSB No. 12658)
FURNISS, DAVID, RASHKIND & SAUNDERS PC
6160 Kempsville Circle, Suite 341B
Norfolk, VA  23502
Telephone: (757) 461-7100
arashkind@furnissdavis.com
jcales@furnissdavis.com

*Local Counsel for the End-Payor Class*

Marvin A. Miller (*pro hac vice*)
Lori A. Fanning (*pro hac vice*)
MILLER LAW LLC
115 S. LaSalle Street, Suite 2910
Chicago, IL 60603
Telephone: (312) 332-3400
mmiller@millerlawllc.com
lfanning@millerlawllc.com

Michael M. Buchman (*pro hac vice*)
MOTLEY RICE LLC
777 Third Avenue, 27th Floor
New York, NY 10017
Telephone: (212) 577-0040
mbuchman@motleyrice.com

*Co-Lead Counsel for the End-Payor Class*

John F. Sawyer (VA Bar No. 65902)
WOLCOTT RIVERS GATES
Convergence Center V
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: 757-554-0249
Facsimile: 757-497-7267
sawyer@wolriv.com

*Local Counsel for Burlington Drug Company, Inc., Dakota Drug, Inc., J M Smith Corporation d/b/a Smith Drug Company, Louisiana Wholesale Drug Co., Inc., North Carolina Mutual Wholesale Drug Company, Prescription Supply, Inc., and Value Drug Company, Giant Eagle, Inc., and the Retailer Plaintiffs*

Bruce E. Gerstein (*pro hac vice*)
Kimberly Hennings (*pro hac vice*)
David B. Rochelson (*pro hac vice*)
GARWIN GERSTEIN & FISHER LLP
88 Pine St., 10th Floor
New York, NY 10005
Telephone: (212) 395-0055
bgerstein@garwingerstein.com
khennings@garwingerstein.com
drochelson@garwingerstein.com

Susan Segura
David Raphael
SMITH SEGURA RAPHAEL & LEGER LLP
221 Ansley Blvd.
Alexandria, LA
Telephone: (318) 445-4480
ssegura@ssrllp.com
draphael@ssrllp.com

Stuart E. Des Roches
ODOM & DES ROCHES LLC
650 Poydras Street, Suite 2020
New Orleans, LA 70130
Telephone: (504) 522-0077

13

stuart@odrlaw.com

*Counsel for Burlington Drug Company, Inc., Dakota Drug, Inc., J M Smith Corporation d/b/a Smith Drug Company, Louisiana Wholesale Drug Co., Inc., North Carolina Mutual Wholesale Drug Company, Prescription Supply, Inc., and Value Drug Company*

Scott E. Perwin (*pro hac vice*)
Lauren C. Ravkind (*pro hac vice*)
Anna T. Neill (*pro hac vice*)
KENNY NACHWALTER P.A.
Four Seasons Tower
1441 Brickell Avenue, Suite 1100
Miami, FL 33131
Telephone: (305) 373-1000
Facsimile: (305) 372-1861
sperwin@knpa.com
lravkind@knpa.com
aneill@knpa.com

*Counsel for the Retailer Plaintiffs (No. 2:18-cv-266) and Giant Eagle, Inc.*

Barry L. Refsin (*pro hac vice*)
Eric L. Bloom (*pro hac vice*)
HANGLEY ARONCHICK SEGAL PUDLIN & SCHILLER P.A.
One Logan Square, 27th Floor
Philadelphia, PA 19103
Telephone: (215) 568-6200
brefsin@hangley.com
mkiley@hangley.com
ebloom@hangley.com

*Counsel for the Retailer Plaintiffs CVS and Rite Aid (Nos. 2:18-cv-423 & 2:18-cv-439)*

Bernard D. Marcus
Moira Cain-Mannix
Brian C. Hill
Erin Gibson Allen
MARCUS & SHAPIRA LLP
301 Grant Street
One Oxford Centre, 35th Floor
Pittsburgh, PA 15219-6401
Telephone: 412-471-3490
Facsimile: 412-391-8758
marcus@marcus-shapira.com
cain-mannix@marcus-shapira.com
hill@marcus-shapira.com
allen@marcus-shapira.com

*Counsel for Giant Eagle, Inc.*

## CERTIFICATE OF SERVICE

I, Thomas M. Sobol, certify that, on this date, I caused a copy of the foregoing to be served on the defendants via email.

Dated: April 3, 2023

/s/ Thomas M. Sobol
Thomas M. Sobol

# EXHIBIT 10

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
NORFOLK DIVISION

| | |
|---|---|
| IN RE: ZETIA (EZETIMIBE) ANTITRUST LITIGATION | MDL No. 2:18-md-2836 |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | |

## MERCK'S WITNESS LIST

**Merck expects to call the following witnesses live at trial:**

1. Sumanth Addanki (Expert)

2. Robert Armitage (Expert)

3. Duane Burnett (Fact)

4. Myriam Exume (Fact)

5. Deborah Gan (Fact)

6. Sanjeev Krishan (Fact)

7. Nancy Linck (Expert)

8. Elizabeth Lindsey (Expert)

9. Timothy Maloney (Expert)

10. Paul Matukaitis (Fact)

11. Alan Millar (Expert)

12. Mark Robbins (Expert)

13. William Roush (Expert)

14. Lauren Stiroh (Expert)

15. Bruce Strombom (Expert)

**Merck expects to call the following witness by video deposition at trial:**

1. Vijay Soni (Fact)

2. David Mitchell (Fact)

**Merck may call the following witnesses live at trial:**

1. Kathryn Hayward (Fact)

2. Lisa Jakob (Fact)

3. Joerg Liebel (Fact)

4. Patrick Magri (Fact)

**Merck may call the following witnesses via video deposition at trial:**

1. Adriano Afonso[1] (Fact)

2. Aaron Anderson (Fact)

3. Lawrence Brown (Fact)

4. Teletha Brown (Fact)

5. Paul Campanelli (Fact)

6. Theresa Carapella (Fact)

7. Terrance Coughlin (Fact)

8. Theresa Covert Walker (Fact)

---

[1] No video exists of Mr. Afonso's deposition. Should Merck use Mr. Afonso's testimony, it will be by reading portions of his deposition into evidence.

9. Paul Dutra (Fact)

10. E. Anthony Figg (Expert)

11. Erin Hart (Fact)

12. Owen Halloran (Fact)

13. Kathryn Hayward (Fact)

14. Timothy Hester (Fact)

15. Marty Igel (Fact)

16. Rapkisan Jain (Fact)

17. David Jankiewicz (Fact)

18. Scott Johnson (Fact)

19. William Johnson (Fact)

20. Thomas Kolschowsky (Fact)

21. John Kovaleski (Fact)

22. Joerg Liebel (Fact)

23. Patrick Magri (Fact)

24. Maria Maloney (Fact)

25. Christopher Masseth (Fact)

26. Paul McCrorey (Fact)

27. Owen McMahon (Fact)

28. Zachary Mikulak (Fact)

29. Heather Odenwelder (Fact)

30. Errol Ogman (Fact)

31. Dave Pakula (Fact)

32. Matthew Paulson (Fact)

33. Ina Perales (Fact)

34. Stuart Rosenblum[2] (Fact)

35. Meredith Rosenthal (Expert)

36. Michael Stahelin (Fact)

37. Stephen Stalker (Fact)

38. Arthur Steinberg (Fact)

39. Michael Theirl (Fact)

40. Britt Turner (Fact)

41. Luis Vazquez (Fact)

42. Paresh Wagle (Fact)

43. Margaret Wingate (Fact)

---

[2] No video exists of Mr. Rosenblum's deposition.  Should Merck use Mr. Rosenblum's testimony, it will be by reading portions of his deposition into evidence.

# EXHIBIT 11

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**

| | |
|---|---|
| IN RE: ZETIA (EZETIMIBE) ANTITRUST LITIGATION | MDL No. 2:18-md-2836 |
| THIS DOCUMENT RELATES TO: DIRECT PURCHASER ACTIONS | |

**GLENMARK DEFENDANTS' AMENDED RULE 26(a)(3) DISCLOSURES**

Pursuant to the Federal Rules of Civil Procedure and the parties' agreement regarding pretrial exchanges, Defendants Glenmark Pharmaceuticals, Ltd. and Glenmark Pharmaceuticals Inc., USA (collectively, "Glenmark"), hereby serve amended Rule 26(a)(3) disclosures. Glenmark reserves the right to supplement and/or amend these disclosures before trial.

**I.      Rule 26(a)(3)(A)(i): Amended Trial Witness List**

**A.      Witnesses Glenmark Expects To Present Live**

Glenmark identifies the following witnesses (in alphabetical order) whom Glenmark expects to call live in its case in chief.  Glenmark reserves the right to amend and supplement this filing for any reason, including based on rulings by the Court and proceedings at trial.  Glenmark further reserves the right to question or call to testify any witness identified by any plaintiff or by Defendants Merck & Co., Inc., Merck Sharp & Dohme Corp. (now known as Merck Sharp & Dohme LLC), Schering-Plough Corp., Schering Corp., and MSP Singapore Co. LLC (collectively "Merck").

1.      Sumanth Addanki (Expert)

2.      Robert Armitage (Expert)

3.      Duane Burnett (Merck)

4.      Myriam Exume (Merck)

5.      Anthony Figg (Expert)

6.      Deborah Gan (Merck)

7.      Owen Halloran (KPH)

8.      Erin Hart (Giant Eagle)

9.      Lisa Jakob (Merck)

10.     Sanjeev Krishan

11.     Nancy Linck (Expert)

12.     Elizabeth Lindsey (Expert)

13.     Timothy Maloney (Expert)

14.     Paul Matukaitis (Merck)

15.     Alan Millar (Expert)

16.     Matthew Paulson (Meijer)

17.     Mark Robbins (Expert)

18.     William Roush (Expert)

19.     Vijay Soni[1]

20.     Lauren Stiroh (Expert)

21.     Bruce Strombom (Expert)

22.     Jeffrey Winkler (Expert)

---

[1]     As Glenmark has consistently informed Plaintiffs and represented to the Court, Glenmark does not control Dr. Soni, and is still assessing its trial strategy, so Glenmark has not yet made a final decision about whether Glenmark will call him.  Thus, although Dr. Soni continues to be listed as a witness Glenmark expects to call live, that expectation is subject to change, as Plaintiffs are aware.  If Glenmark determines that it no longer expects to call Dr. Soni live, it will inform Plaintiffs promptly.

## B.    Witnesses Glenmark May Present If The Need Arises

Glenmark identifies the following witnesses (in alphabetical order) whom Glenmark may call in its case in chief if the need arises, either live or by deposition, as indicated.  Glenmark reserves the right to amend and supplement this filing for any reason, including based on rulings by the Court and proceedings at trial.  Glenmark further reserves the right to question or call to testify any witness identified by any plaintiff or by Defendants Merck & Co., Inc., Merck Sharp & Dohme Corp. (now known as Merck Sharp & Dohme LLC), Schering-Plough Corp., Schering Corp., and MSP Singapore Co. LLC (collectively "Merck").

1.   Aaron Anderson (Painters) (deposition)

2.   Lawrence Brown (Par) (deposition)

3.   Teletha Brown (Sandoz) (deposition)

4.   Paul Campanelli (Par) (deposition)

5.   Terrance Coughlin (deposition)

6.   Theresa Covert (Merck) (deposition)

7.   Patrick Davish (Merck) (deposition)

8.   Paul Dutra (deposition)

9.   Achin Gupta (deposition)

10.  Kathryn Hayward (Merck) (live)

11.  Timothy Hester (Merck) (deposition)

12.  Marty Igel (Cardinal) (deposition)

13.  Rajkiran Jain (live)

14.  David Jankiewicz (Merck) (deposition)

15.  Scott Johnson (Albertsons) (deposition)

16.  William Johnson (CVS) (deposition)

17.  Christina Koleto (live)

18.    Thomas Kolschowsky (FWK) (deposition)

19.    John Kovaleski (Teva) (deposition)

20.    Jeorg Liebel (Merck) (live or deposition)

21.    Patrick Magri (Merck) (live)

22.    Christopher Masseth (RDC) (deposition)

23.    Robert Matsuk (live)

24.    Paul McCrorey (Merck) (deposition)

25.    Owen McMahon (Rite Aid) (deposition)

26.    Zachary Mikulak (Walgreens) (deposition)

27.    David Mitchell (Mylan) (deposition)

28.    Heather Odenwelder (Amerisource) (deposition)

29.    Errol Ogman (Sergeants) (deposition)

30.    Dave Pakula (Merck) (deposition)

31.    Ina Perales (HEB) (deposition)

32.    Stephen Stalker (McKesson) (deposition)

33.    Michael Theirl (Int'l Union) (deposition)

34.    Britt Turner (Kroger) (deposition)

35.    Luis Vazquez (CCI) (deposition)

36.    Paresh Wagle (live)

37.    Any witness on plaintiffs' witness list

38.    Any witness on Merck's witness list

Dated:  April 3, 2023

Respectfully submitted,

*/s/ Richard Ottinger*
Richard H. Ottinger (VSB No.: 38842)
Dustin M. Paul (VSB No.: 75287)
Edward J. Powers (VSB No. 32146)
WOODS ROGERS VANDEVENTER
BLACK
101 West Main Street, Suite
500 Norfolk, VA 23510
Tel: 757.446.8600
Fax: 757.446.8670
rottinger@vanblacklaw.com
dpaul@vanblacklaw.com
epowers@vanblacklaw.com

Jay Philip Lefkowitz (*pro hac vice*)
Devora Whitman Allon (*pro hac vice*)
Kevin Michael Neylan, Jr. (*pro hac vice*)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, NY 10022
Tel: 212.390.4092
Fax: 212.446.4900
lefkowitz@kirkland.com
devora.allon@kirkland.com
kevin.neylan@kirkland.com

*Counsel for Defendants Glenmark*
*Pharmaceuticals, Ltd. and Glenmark*
*Pharmaceuticals Inc., USA incorrectly*
*identified as Glenmark Generics Inc., USA*